B1 (Official Form 1)(12/07)

| United States Bankruptcy Court<br>Southern District of Florida | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**First NLC Financial Services, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA First NLC (PA only); DBA The Lending Center (all states except IL, MA, RI); DBA Florida Mortgage Network (FL only)** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all)<br>**65-0959970** | Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**4680 Conference Way South**<br>**Boca Raton, FL**<br>ZIP Code **33431** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Palm Beach** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other<br>**Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br><br>**Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."<br>■ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ |

B1 (Official Form 1)(12/07)                           Page 2

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **First NLC Financial Services, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) |||
|---|---|---|
| Location Where Filed: **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
|---|---|---|
| Name of Debtor: **See Attachment** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)     (Date) |

**Exhibit C**
Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?
☐ Yes, and Exhibit C is attached and made a part of this petition.
■ No.

**Exhibit D**
(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)
    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.
If this is a joint petition:
    ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)
■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.
■   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.
☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)
☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

    _____
    (Name of landlord that obtained judgment)

    _____
    (Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and
☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.
☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**First NLC Financial Services, LLC** |
|---|---|

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X *Arthur J. Spector* (signature)
Signature of Attorney for Debtor(s)

**Arthur J. Spector 620777**
Printed Name of Attorney for Debtor(s)

**Berger Singerman, P.A.**
Firm Name

**350 E. Las Olas Boulevard
Suite 1000
Fort Lauderdale, FL 33301**
Address

Email: aspector@bergersingerman.com
**(954) 525-9900  Fax: (954) 523-2872**
Telephone Number

1/18/08
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____(signature)_____
Signature of Authorized Individual

**Thomas J. Allison**
Printed Name of Authorized Individual

**Chief Restructuring Officer**
Title of Authorized Individual

1/18/08
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

In re  First NLC Financial Services, LLC    Case No. _____
                          Debtor(s)

# FORM 1. VOLUNTARY PETITION

## Pending Bankruptcy Cases Filed Attachment

| Name of Debtor / District | Case No. / Relationship | Date Filed / Judge |
|---|---|---|
| First NLC, Inc.<br>Southern District of Florida | Unknown (Voluntary Petition filed concurrently)<br>Affiliate | |
| NLC, Inc.<br>Southern District of Florida | Unknown (Voluntary Petition filed concurrently)<br>Affiliate | |

**UNANIMOUS WRITTEN CONSENT OF MEMBER AND MANAGERS
IN LIEU OF A MEETING OF FIRST NLC FINANCIAL SERVICES, LLC**

THIS UNANIMOUS WRITTEN CONSENT OF MEMBER AND MANAGERS of First NLC Financial Services, LLC, a Florida limited liability company (the "Company") is executed pursuant to Section 608.4231 of the Florida Limited Liability Company Act. The undersigned, being the sole member and all of the managers of the Company, hereby adopt the following resolutions in lieu of a meeting of the Board of Managers:

WHEREAS, the member and managers of the Company have determined that it is in the best interest of the Company to authorize and empower management of the Company to file a Chapter 11 bankruptcy case on behalf of the Company; and

WHEREAS, in connection with the filing of the Chapter 11 bankruptcy case, the member and managers have determined that it is in the best interest of the Company to enter into a cash collateral agreement with NLC Holding Corp., as administrative agent for lenders ("Agent"), pursuant to which the Company will receive Agent's permission to use cash collateral, as that term is defined in 11 U.S.C. § 363(a) and the Company will provide Agent with adequate protection;

NOW, THEREFORE,

1. **Chapter 11 Case.**

BE IT RESOLVED, that the member and managers of the Company authorize the Company to file a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code on behalf of the Company (the "Chapter 11 Case") in the United States Bankruptcy Court for the Southern District of Florida (the "Court") at such time as management deems it appropriate to do so, and to execute and deliver any and all documents required by, or necessary or appropriate with respect to, the filing and administration of the Chapter 11 Case (collectively, the "Chapter 11 Documents"); and it is further

RESOLVED, that the member and managers of the Company approve and ratify the employment by the Company of the law firm of Berger Singerman, P.A. as bankruptcy counsel for the Company; and it is further

RESOLVED, that the member and managers of the Company approve and ratify the employment by the Company of Thomas J. Allison (of Mesirow Financial Interim Management, LLC) as Chief Restructuring Officer, with all the powers and duties of the Company's President; and it is further

2. **Use of Cash Collateral.**

RESOLVED, that, subject to approval of the Court, the Company shall enter into a Cash Collateral Agreement with Agent (the "Cash Collateral Agreement"), pursuant to which Agent will allow the Company and certain of its affiliates and co-debtors to use cash collateral, such Cash Collateral Agreement, together with such other documents, certificates, and agreements

937949-2

contemplated thereby or entered into by the Company in connection therewith (collectively, the "Cash Collateral Documents") to be in the form approved by the Chief Restructuring Officer of the Company, his execution thereof to be conclusive evidence of such approval; and the Chief Restructuring Officer of the Company is hereby authorized and directed to execute and deliver the Cash Collateral Documents on behalf of the Company; and it is further

3.       **General Authorization and Ratification.**

RESOLVED, that the Chief Restructuring Officer, the President, any Vice President, the Chief Executive Officer, the Chief Financial Officer, the Chief Operating Officer, or any manager of the Company (each a "Proper Officer"), are directed to prepare and execute, and, if required, the Secretary or any Assistant Secretary to attest to, (i) all Chapter 11 Documents, (ii) all Cash Collateral Documents, (iii) all documents, certificates and instruments required by, referenced or described in, or related to, the Chapter 11 Case, and (iv) letters of engagement with Berger Singerman, P.A. and Thomas J. Allison of Mesirow Financial Interim Management, LLC; and it is further

RESOLVED, that the Proper Officers of the Company, any one of whom may act without the joinder of any of the others, are hereby authorized to, and to cause any other Proper Officer of the Company to, execute and deliver the Chapter 11 Documents and the Cash Collateral Documents in the name and on behalf of the Company, or otherwise to take all actions (including, without limitation, (i) negotiation, execution, delivery, and filing of any agreements, certificates, or other instruments or documents, (ii) the payment of any consideration, and (iii) the payment of expenses and taxes) as such Proper Officer may deem necessary, appropriate, or advisable (such acts to be conclusive evidence that such Proper Officer deemed the same to be necessary, appropriate, or advisable) in order to commence and administer the Chapter 11 Case, and to effect the transactions contemplated by the Cash Collateral Documents, and all acts of any Proper Officer taken pursuant to the authority granted herein, or having occurred prior to the date hereof in order to effect such transactions, are hereby approved, adopted, ratified, and confirmed in all respects; and it is further

RESOLVED, that the officers, managers and member of the Company, the Chief Restructuring Officer, and counsel for the Company are hereby authorized and directed to take all such further actions and execute and deliver all such further instruments and documents in the name and on behalf of the Company under its corporate seal or otherwise and to incur and pay such expenses as in his or their judgment shall be necessary, proper or advisable in order to fully carry out the intent and accomplish the purposes of each of the foregoing resolutions; and it is further

RESOLVED, that these resolutions and actions shall be the actions of the sole member and the Board of Managers of the Company, and the Secretary or any Assistant Secretary of the Company is hereby directed to place this Unanimous Written Consent of Member and Managers with the records of the proceedings of the Board of Managers of the Company; and it is further

RESOLVED, that this Written Consent may be signed in any number of counterparts,

each of which shall be deemed an original, which taken together shall constitute one and the same instrument.

IN WITNESS WHEREOF the undersigned have executed this Unanimous Written Consent of Member and Managers in lieu of a meeting of the Board of Managers of First NLC Financial Services, LLC as of the 17 day of January, 2008.

MANAGERS:

_____
Richard J. Hendrix

*/s/ Neal S. Henschel*
_____
Neal S. Henschel

*/s/ Jeffrey M. Henschel*
_____
Jeffrey M. Henschel

*/s/ Brian J. Bowers*
_____
Brian J. Bowers

*/s/ J. Rock Tonkel, Jr.*
_____
J. Rock Tonkel, Jr.

SOLE MEMBER:
FNLC Financial Services, Inc.

By: */s/ Jeffrey M. Henschel*
Jeffrey M. Henschel
President

937949-2

3

each of which shall be deemed an original, which taken together shall constitute one and the same instrument.

IN WITNESS WHEREOF the undersigned have executed this Unanimous Written Consent of Member and Managers in lieu of a meeting of the Board of Managers of First NLC Financial Services, LLC as of the 11 day of January, 2008.

MANAGERS:

_____
Richard J. Hendrix

_____
Neal S. Henschel

_____
Jeffrey M. Henschel

_____
Brian J. Bowers

_____
J. Rock Tonkel, Jr.

SOLE MEMBER:
FNLC Financial Services, Inc.

By:_____
Jeffrey M. Henschel
President

937949-2

3

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION
www.flsb.uscourts.gov

IN RE:                                           CASE NO.: _____

FIRST NLC FINANCIAL SERVICES, LLC,               Chapter 11 Case
a Florida limited liability company,

    Debtor.
_____/

### VERIFICATION OF CREDITOR MATRIX

    I, Thomas J. Allison, the Chief Restructuring Officer of the limited liability company named as the Debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Dated: January 18, 2008

                                    Thomas J. Allison, Chief Restructuring
                                    Officer

940474-1

List of Creditors - First NLC Finacial Services LLC

| Creditor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Blue Boy Limited Partners | 5211 Princeton Way | | Boca Raton | FL | 33496 |
| NLC Holding Corp. c/o Sun Capital Partners, Inc. | 5200 Town Center Circle, Suite ATTN: Michael Kalb and C. Deryl Couch | | Boca Raton | FL | 33846 |
| NSH Ventures II, Lp | 5834 NW 26th Court | | Boca Raton | FL | 33496 |
| 300 Galleria Parkway Associates | Po Box 930906 | | Atlanta | GA | 31193-0906 |
| 400 Bayonet Street Llc | 400 Bayonet Street Llc, C/O Bo | 400 Bayonet Street, Suite 305, | New London, | CT | 06320 |
| Abovenet Communications Inc. | Po Box 785876 | | Philadelphia | PA | 19178-5876 |
| Accurate Appraisals, Reviews & Consulting, Inc. | Po Box 100489 | | Kendallville | IN | 46755 |
| Accu-Tech Corporation | Po Box 100489 | | Atlanta | GA | 30384 |
| Acosta, Amber L. | 926 S. Silkwood Ln. | | Anaheim | CA | 92806 |
| Acosta, Michelle Meregelda | 5685 Portage St. | | Yorba Linda | CA | 92887 |
| Adolfo Zavala | C/O   Christopher M. Lefebvre  P.O. Box 479 | | Pawtucket | CA | 02862 |
| Adolfo Zavala And Mildred Zavala (Plaintiffs) V. Fnlc, Llc (Defendant) | C/O | | | | 0 |
| Agoncillo, Aaron A. | 1914 Cumberland Dr. | | West Covina | CA | 91792 |
| Airband Communications | Dept 0386 | Po Box 120386 | Dallas | TX | 75312-0386 |
| Alan King And Company Inc | 2680 Bishop Drive | Suite 130 | San Ramon | CA | 94583 |
| Alcorn. | C/O     James R. Robison | 521 Greer | Sikeston | MO | 63801 |
| Aldine Isd - Tax Office | 14909 Aldine - Westfield Rd | | Houston | TX | 77032-3027 |
| Alejandro Severino | C/O    Christopher M. Lefebvre  P.O. Box 479 | | Pawtucket | RI | 0 |
| All-Shred Inc | Po Box 155 | | Moscow | PA | 18444 |
| Amaro, Jennifer L (Jenny) | 17931 Bell Circle | B | Huntington Beach | CA | 92647 |
| Ambrose Facilities Management Inc | Po Box 5433 | | Deptford | NJ | 08096 |
| American Answering Service, Llc | 4570 S Eastern Ave | #23 | Las Vegas | NV | 89119 |
| American Home Mortgage | C/O Columbia National- S. Blair 7142 Columbia Gateway Dr, | | Columbia, | MD | 20146 |
| American Residential Equities | 848 Brickell Avenue, #PH | | Miami | FL | 33131 |
| Ameriquest- Miami | Ameriquest Mortgage Company | 1840 Oak Street, Suite 300, | Evanston | IL | 60201 |
| Ameriquest Mortgage Co | C/O Macmunnis Company | 1840 Oak Ave Suite 300 | Evanston | IL | 60201 |
| Ameriquest- Sommerset | Ameriquest Mortgage Company | 1840 Oak Street, Suite 300, | Evanston | IL | 60201 |
| Anderson, Joanne F | 324 Se 10th Court | | Deerfield Beach | FL | 33441 |
| Anis, Sofia R | 1336 W Velencia Dr | Apt A | Fullerton | CA | 92833 |
| Apple Tree Residential App. | Gerardo M. Sauceda | 1315 E Chapin Rd | Edinburg | TX | 78541 |
| Appraisal Pros Llc | Michael O. Witt | 17200 Nickel Ave | Gallatin | MO | 64640 |
| Aramark Refreshments | 502 North Sheridan Street | | Corona | CA | 92880 |
| Arrowhead | Po Box 856158 | | Louisville | KY | 40285-6158 |
| Ashley, Deborah L | 19 Nw 45 Ave | | Deerfield Beach | FL | 33442 |
| At & T | Payment Center | #107 | Sacramento | CA | 95887-0001 |
| At & T Long Distance | Po Box 660688 | | Dallas | TX | 75266-0688 |
| At&T | Po Box 105262 | | Atlanta | GA | 30348-5262 |
| Aurora Loan Services, Inc. | 10350 Park Meadows Drive | 3rd Floor | Littleton | CO | 80124 |
| Aurora Loan Services, Llc As Master Servicer And On Behalf Of Lehman Brothers Bank, Fsb | C/O | | | | 0 |
| Ayoubi | C/O     Matthew E. Dumas | 101 West Ohio Street, Suite 1401 | Indianapolis | IN | 46204 |
| B.F. Saul Insurance Agency Of Md, Inc. | 7501 Wisconsin Avenue, Suite 1 | | Bethesda | MD | 20814-6522 |
| Bank of America | Po Box 371992 | | Pittsburgh | PA | 15250-7992 |
| Bannister, Heidi E. | 6821 Laurelhurst Dr. | | Huntington Beach | CA | 92647 |
| Bashore, James C. | 1445 N. Hope Ave. | | Ontario | CA | 91764 |
| Benjamin Vocal | C/O     George J. Zweibel | 45-3590A Mamane St. | Honokaa | HI | 96727 |
| Bernard Grunmell | C/O    Christopher M. Lefebvre  P.O. Box 479 | | Pawtucket | | 04 |
| Billings, Rasheda K | 2949 E Maple | Apt C | Orange | CA | 92869 |
| Blackstone Center L.P. | 6 Blackstone Valley Pl | Suite 206 | Lincoln | RI | 02865 |
| Blackstone Center Limited Partnership | 6 Blackstone Valley Plc, | #603, | Lincoln, | RI | 02865 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| Blackstone Management | 6 Blackstone Valley Pl Suite 206 | Lincoln | RI | 02865 |
| Bmw Financial Services | Po Box 9001065 | Louisville | KY | 40290-1065 |
| Boston Investors Group | 3450 Sw Third Avenue | Miami | FL | 33145 |
| Bowden, Michele L | 14392 Cherrywood Ln | Tustin | CA | 92780 |
| Bre-Boca Corporate Center Llc | 39174 Treasury Center | Chicago | IL | 60694-9100 |
| Bre/ Boca Corporate Center, Llc, 5000 T-Rex Ave, Suite 10, | | Boca Raton, | FL | 33431 |
| Bre-Boca T-Rex Project | 45064 Underwood Lane, Suite 1 | Dulles | VA | 20166-9513 |
| Bridgman Communication, Inc | 29 Morning Star | Irvine | CA | 92603 |
| Bright, Toni M | Po Box 29009 | Fort Lauderdale | FL | 333301-9009 |
| Broward County Revenue Collector | 8257 East Black Willow Circle # | Anaheim Hills | CA | 92808 |
| Brown, Kenyon E | One Embarcadero Center | San Francisco | CA | 94111 |
| Bryan Schwartz | 243 Newland St. | Los Angeles | CA | 90042 |
| Bryson, Charles | 4826 Ne 10 Avenue | Fort Lauderdale | FL | 33334 |
| Burglar Alarm Technicians Inc | 13815 Maidstone Ave | Carol Stream | CA | 92844 |
| Bushnell, Amanda L. | 1051 Site Dr. #117 | Chicago | IL | 60650 |
| C & M Appraisal Pro, Ltd | Po Box 284 | Brea | CA | 92821 |
| C.M. Stratplan, Inc | San Jose Gateway - 2025 | Sunbury | OH | 43074 |
| C.M. Stratplan, Inc., | C.M. Stratplan, Inc., San Jose ( Dept. 44636, Po Box 39000, | Los Angeles | CA | 90030-1109 |
| Camarena, Norma | 13956 La Jolla Plaza | St, | CA | 94139 |
| Cano, Cindy C | Po Box 4004 | Garden Grove | CA | 92844 |
| Canon Financial | 13047 Collection Center Drive | Norwalk | CA | 90650 |
| Careerbuilder, Llc | C/O | Carol Stream | IL | 60197-4004 |
| Carlos Cerda | C/O   Michael E. Petersen   2828 Easy Street, Suite 2 | Chicago | IL | 60693-0130 |
| Carolyn Beam | 8076 Bluff View Lane | Placerville | CA | 95667 |
| Casillas, Victor M Sr | 2011 W Katella Ave #24 | Corona | CA | 92880 |
| Castaneda, Rosa | C/O   George H. Connell, Jr.   Riveredge One 5500 Interstate North Pky, Suite 545 | Anaheim | CA | 92804 |
| Catherine Smith Turner | | Atlanta | GA | 30328 |
| Cdc Mortgage Capital Inc. | 9 West 57th Street | New York | NY | 10019 |
| Charles E. Smith Real Estate Services, Lp | 2080 Highway 360 Suite 390 | Grand Prairie | TX | 75050 |
| Chase Home Finance | 300 Tice Boulevard 3rd Floor | Woodcliff Lake | NJ | 07677 |
| Choice Home Financial | 0 | | | 0 |
| Choice Point Precision Marketing | Po Box 66945 | Indianapolis | IN | 46266 |
| Choicepoint Public Rec | Po Box 945664 | Atlanta | GA | 30394-5664 |
| Chu, Cathy | 1047 S. Ramona St. | San Gabriel | CA | 91776 |
| Cindy L. Haskell | C/O   Christopher M. Lefebvre  P.O. Box 479 | Pawtucket | RI | 04 |
| Cisco Systems | File No. 73226 | San Francisco | CA | 94160-3230 |
| Cisco Systems Capital Corp | Po Box 171168 | San Antonio | TX | 78217 |
| CIT | One Deerwood, 1021 Centurian | Jacksonville | FL | 32256 |
| Citicorp | Po Box 7247-0322 | Philadelphia | PA | 19170-0322 |
| Citifinancial Mortgage Company - Business Control | 8333 Ridgepoint Drive | Irvine | TX | 75063 |
| Citifinancial Mortgage Company -Michael D. Sample | 5901 E. Fowler Avenue | Tampa | FL | 33617-2362 |
| Citimortgage Inc. | 1000 Technology Drive, Ms 800, Treasurer | O'Fallon | MO | 63368 |
| City Of Bellevue | Po Box 90012 | Bellevue | WA | 98009-9012 |
| City Of Southfield | Roman J Gronkowski, Treasurer 26000 Evergreen Road | Southfield | MI | 48076 |
| Claassen, Christopher G. | 22081 Robin St. | Lake Forest | CA | 92630 |
| Clayton Fixed Income Services, Inc. | Po Box 60000 | Denver | CO | 80203 |
| Clear Title Insurance, Inc., Et.Al. | 2600 Art Museum Dr., #14 | Jacksonville | FL | 32207 |
| Cloninger, James R. | C/O   Andre Fields   12051 Bayport Street Apt 1-109 | San Antonio | TX | 78217 |
| Cmd Realty Investment Fund Iv | 21057 Network Place | Garden Grove | CA | 92840 |
| Cmpbenefits | Po Box 769209 | Chicago | IL | 60673-1210 |
| Cook, Maria | 6334 Pomegranate Ct. | Roswell | GA | 30076-0000 |
| Cooper, Jana E | 14082 Rondeau St #8 | Corona | CA | 92880 |
| Cope, Duane Kent | 811 Calle Vallarta | Westminster | CA | 92683 |
| Corporate Fairways Ii, Llc | 4350 Haddonfield Rd, #100, | San Clemente | CA | 92673 |
| Corporate Payment Services/Gecf | Po Box 410406 | Pennsauken, | NJ | 08109 |
| Cortez, Katherine | 13152 Pleasant St 4 | Salt Lake City | UT | 84141-0406 |
| Cosentino, Robert G. | 6486 Saranac Circle | Garden Grove | CA | 92843 |
| | | Davie | FL | 33331 |

| Name | C/O / Attn | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Coulson, Richard | | 2265 Sw 22Nd Av #103 | | Delray Beach | FL | 33445 |
| Countrywide Home Loans Inc | | Correspondent Lending Div, Fin | Po Box 660458 | Dallas | TX | 75266-0458 |
| Cox Communications | | Po Box 182318 | | Columbus | OH | 43218-2318 |
| Covad Communications | | Dept 33408 | | San Francisco | CA | 94139-0001 |
| County Clerk | | 0 | | | | 0 |
| Countrywide Home Loans, Inc. | Attn: Catherine A. Kaiser | 450 American Street | Mail Stop SV3-51 | Simi Valley | CA | 93065 |
| Countrywide Home Loans, Inc. | | 8521 Fallbrook Avenue | WH-51M | West Hills | CA | 91034 |
| Credit Suisse First Boston Mortgage Capital, LLC | Attn: Gary Timme | 302 Carnegie Center | 2nd Flr. | Princeton | NJ | 08540 |
| Credit Suisse First Boston Mortgage Capital, LLC | Attn: Legal Dept | Eleven Madison Ave | | New York | NY | 10010 |
| Crystal Springs | | Po Box 660579 | | Dallas | TX | 75266-0579 |
| Ct Corporation | | Po Box 4349 | | Carol Stream | IL | 60197-4349 |
| Cuiligan | | 135 S Lasalle | Dept 8511 | Chicago | IL | 60674-8193 |
| Cypress Communications, Inc. | | Po Box 536796 | | Atlanta | GA | 30353-6796 |
| Czochanski, Thomas J. Iii | | 15466 Alexander Run | | Jupiter | FL | 33478 |
| D. C. Phillips & Associates | | 520 Central Pkwy East Ste 116 | | Plano | TX | 75074 |
| Dade County Title Corp. | C/O | | | | | 0 |
| Dana Pinket A/K/A Dana Wiley (Debtor), Tamara M. Ogier, Chapter 7 Trustee | C/O | William L. Rothschild, Esq. | 170 Mitchell Street Sw | Atlanta | GA | 30303 |
| Danka | | 11101 Roosevelt Blvd | | St. Petersburg | FL | 33716 |
| Danka Office Imaging | | 11101 Roosevelt Blvd | | St Petersburg | FL | 33716 |
| Data Cabling Services, Inc. | | 641 West Drive | | Delray Beach | FL | 33445 |
| Data Protection Group, Llc | | Do Not Call Program | Post Office Box 538 | Longmont | CO | 80502 |
| Dave Brigman | | 7581 Doubleton Drive | | Delray Beach | FL | 33484 |
| David E. Hopkins | C/O | Michael E. Petersen | 2828 Easy Street, Suite 2 | Placerville | CA | 95667 |
| David M. Silverman | C/O | Joseph R. Lawrence | 444 Liberty Avenue, Suite 2200 | Pittsburgh | PA | 15222 |
| David Smeraldo | C/O | Christopher M. Lefebvre | P.O. Box 479 | Pawtucket | RI | 04 |
| Deborah A. Caulfield | C/O | Jennifer R. Kretschmann | 1100 Poydras Street, Suite 2900 | New Orleans | LA | 70163 |
| Deborah Parkinson, Et Al | C/O | Robert J. Zavesky | 614 West Superior Avenue | Cleveland | OH | 44113 |
| Deborah R. Selnick | | Drselnick | 1536 Aquila N | Golden Valley | MN | 55427 |
| Debt Management Credit Counseling Corp. | | 700 West Hillsboro Boulevard, E | ATTN: Phil Heinemann | Deerfield Beach | FL | 33441 |
| Deer Park Spring Water Company | | Po Box 856192 | | Louisville | KY | 40285-6192 |
| Degs Of Boca Raton, Llc | | 1449 Solutions Center | | Chicago | IL | 60677 |
| Del Toro, Belinda | | 251 N. Holly | | Orange | CA | 92868 |
| Delgado, Vanessa N. | | 18427 Del Bonita St. | | Rowland Heights | CA | 91748 |
| Denise Motyka | C/O | Christopher M. Lefebvre | P.O. Box 479 | Pawtucket | RI | 04 |
| Denishe M. Motyka | C/O | Christopher M. Lefebvre | P.O. Box 479 | Pawtucket | | 04 |
| Denton A. Beam | C/O | Michael E. Petersen | 2828 Easy Street, Suite 2 | Placerville | CA | 95667 |
| Deutsche Bank | | 1761 East Street Andrew Place | | Santa Ana | CA | 92705 |
| Deutsche Bank Securities, Inc. | | 60 Wall Street | | New York | NY | 10005 |
| Direct Tv | | Po Box 60036 | | Los Angeles | CA | 90060-0036 |
| Disharoon, Daniel | | 21551 Brookhurst St | Apt 140 | Huntington Beach | CA | 92646 |
| District Court 31-2-02 | | 3404 Hamilton Blvd. | | Allentown | PA | 18103 |
| Dlj Capital Services, Inc. Attn: Teresa Rae Farley | | 302 Carnegie Center, 2Nd Floor | | Princeton | NJ | 33441 |
| Dlj Mortgage Capital, Inc. C/O Credit Suisse Boston Corporation General Counsel - Rmbs | | One Madison Avenue, 9Th Floor | | New York | NY | 10010 |
| DLJ Mortgage Capital, Inc. c/o Credit Suisse First Boston, LLC | | 11 Madison Avenue | 4th Floor | New York | NY | 10010 |
| Document Systems Inc | | 20501 South Avalon Blvd | Suite B | Carson | CA | 90746 |
| Dolar, Joanne | | Po Box 8595 | | Anaheim | CA | 92812 |
| Dominguez, Pauline R | | 8726 Ocean View | #A | Whittier | CA | 90605 |
| Doral Title Services, Inc. | C/O | 0 | | | | 0 |
| Dorothy J. Mitchell | C/O | Nathan Pride | 423 N. Highland Avenue | Jacksonville | TN | 38301 |
| Doubletree Hotel | | 100 The City Dr | | Orange | CA | 92868 |
| Douglas Corporate Center Limited Partnership | C/O | Equity Office Management, | 1610 Arden Way | Sacramento | CA | 95815 |

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Douglas County Treasurer | 1819 Farnam St. | H03 | Omaha | NE | 68183 |
| Dra/Clp Concourse Center Tampa, Llc | Po Box 933836 | | Atlanta | GA | 31193-3836 |
| Duffy, Peter Darren | 227 Avenida De La Grulla | | San Clemente | CA | 92672 |
| Edwards Angell Palmer & Dodge Llp | 111 Huntington Avenue | | Boston | MA | 02199-7613 |
| Eleventh Springhill Lake Associates | C/O Mack-Cali Realty Corp., | 11 Commerce Dr, | Cranford, | NJ | 07016 |
| Elizabeth A. Vieira | C/O    Christopher M. Lefebvre    P.O. Box 479 | | Pawtucket | RI | 04 |
| Elsass, Kimberly | 4518 Nw 51St Court | | Coconut Creek | FL | 33073 |
| Embarq | Po Box 660068 | | Dallas | TX | 75266-0068 |
| Emc Mortgage Corporation | Mac Arthur Ridge, II, 909 Hidden M/s. Ralene Ruyle | | Irving | TX | 75038 |
| Exacttarget, Inc. | C/O Equity Office Management, 701 5th Ave. Suite 4000 | | Seattle | WA | 98104 |
| EOP Operating Limited Partnership | 1584 West Cris Ave | | Anaheim | CA | 92802 |
| EOP-Point West Corporate Centre, LLC | C/O Equity Office Management, 1610 Arden Way, Suite 250 | | Sacramento | CA. | 95815 |
| Equity Office Properties | 17085 Camino Galvez | | Yorba Linda | CA | 92886 |
| Federal Express | Po Box 660481 | | Dallas | TX | 75266-0481 |
| Federal Wage & Labor Law Institute | 7001 West 43rd Street | | Houston | TX | 77092-4439 |
| Feiwell And Hannoy, P.C. | 251 N. Illinois | Suite 1700 | Indianapolis | IN | 46204 |
| Equity Office Properties- For One Lakeway Center | C/O Equity Office, Attn: 10410- ; Po Box 730100, | | Dallas, | TX | 75373-0100 |
| Erblat, Yona | 3740 S Ocean Blvd. | # 809 | Highland Beach | FL | 33487 |
| Ernest R. Robinson | C/O    Alan C. Applebaum (For 29355 Northwest Highway, Suite 130 Plaintiff) | | Southfield | MI | 48034 |
| Erwin, James E. | 23875 Coral Bay | | Dana Point | CA | 92629 |
| Eureka Water Company | Po Box 26730 | | Oklahoma City | OK | 73126 |
| Facundus, Roseanna | 20 North Meridian, Suite 200 | | Indianapolis | IN | 46204 |
| Fay, Brooke C. | 4561 Heil Ave | #18 | Huntington Beach | CA | 92649 |
| Ferrante, Chris | 5441 Nw 15Th Street | | Margate | FL | 33063 |
| Filtrefresh | 10360 Old Placerville Rd | Suite 100 | Sacramento | CA | 85827 |
| First American Corelogic, Inc | Po Box 509019 | | San Diego | CA | 92150-9019 |
| First American Credco | Po Box 847239 | | Dallas | TX | 75284-7239 |
| First American Real Estate Solutions | Fidelity National Credit Services 3100 New York Dr | | Pasadena | CA | 91107 |
| Fis Data Services | 18400 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 |
| Fisher & Phillips Llp Attorneys At Law | 16761 Viewpoint Ln. | #185 | Huntington Beach | CA | 92647 |
| Fisher, America M. | 856 Grenada Circle | | Placentia | CA | 92870 |
| Fisher, Karla J. | Po Box 861946 | | Orlando | FL | 32886-1946 |
| Flagler Development Company | Po Box 861946 | | Orlando | FL | 32886-1946 |
| Flagler Development Ctr | 5151 Corporate Drive, Troy, Mi - Wholesale Sales & Support | | Troy | MI | 48098 |
| Flagstar Bank, Fsb | 7630 Cedarcliff Ave. | | Whittier | CA | 90606 |
| Flores, Rocky | 961 S. Pembroke Rod | | San Dimas | CA | 91773 |
| Foster, Kathryn | General Mail Facility | | Miami | FL | 33188-0001 |
| Fpl | 2407 Nikki Ct | #2 | West Covina | CA | 91792 |
| Fuller, Carol L | C/O    Christopher M. Lefebvre   P.O. Box 479 | | Pawtucket | RI | 04 |
| Gail Robinson | C/O    Christopher M. Lefebvre   P.O. Box 479 | | Pawtucket | RI | 04 |
| Gary A. Craven | C/O    Christopher M. Lefebvre   P.O. Box 479 | | Pawtucket | RI | 04 |
| GE Capital | Po Box 740441 | | Atlanta | GA | 30374-0441 |
| George Davenport Jr | C/O    Christopher M. Lefebvre   P.O. Box 479 | | Pawtucket | | 0 |
| George M. Tenney Iii | C/O    Christopher M. Lefebvre   P.O. Box 479 | | Pawtucket | | 04 |
| Gerard D. Langlais | C/O    Christopher M. Lefebvre   P.O. Box 479 | | Pawtucket | RI | 04 |
| Glen Summit Springs Water Co. Inc | Po Box 129 | | Asotin | WA | 99402 |
| Glenlyn A. Zimmer (Plaintiff) V. Tim Nawabi; Golden State Financing Corporation; Fnlc, Llc, And Does 1-10, Inclusive (Defendants) | C/O    Matthew C. Bradford, Esq. | 3255 W. March Lane, Suite 230 | Stockton | CA | 95219 |
| Gmac Mortgage Corporation | 100 Witmer Road, Horsham, Pennsylvania 19044 | | Horsham | PA | 19044 |
| GMAC ResCap | One Meridian Crossings | Suite 100 | Minneapolis | MN | 55423 |
| Godby Safe & Lock | 1048 Hypoluxo Road | | Lantana | FL | 33462 |

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Goldman Sachs Mortgage Company | 85 Broad Street, 26Th Floor | Michelle Gill | New York | NY | 10010 |
| Goldman Sachs Real Estate Funding Corp. | 30 Hudson Street, 17Th Floor | Janet Bell, Managing Director | Jersey City | NJ | 07302 |
| Gonzalez, Clarita A. | 263 So. Hillcrest Street | | Anaheim | CA | 92807 |
| Gordon, Jacqueline A | 417 N. Linwood Ave | | Santa Ana | CA | 92701 |
| Granda, Grace | 688 Connie Ave. | | San Mateo | CA | 94402 |
| Graybar | Po Box 403062 | | Atlanta | GA | 30384 |
| Greenwich Capital Financial Products, Inc. | 600 Steamboat Road | Legal | Greenwich | CT | 06830 |
| Grove Parkway Court | As Managed By Sares-Regis Gr | 4614 E. Shea Blvd, Suite D-290, | Phoenix | AZ | 85028 |
| Grove Parkway Court | 4626 E Shea Blvd Ste C-200 | | Phoenix, | AZ | 85028 |
| Guiteau Hilaire | C/O    Calvin D. Williamson | 195 West Pike Street, Suite 203 | Lawrenceville | GA | 30045 |
| Gurrola, Luciana | 906 East Elder Avenue | | Santa Ana | CA. | 92707 |
| Hall Equities – Centre Lake Inland Empire | 3401 Centrelake Drive | Suite 210 | #210 Ontario, | CA. | 91761 |
| Hall Equities Group, Inc. | 3401 Centrelake Drive | | Ontario | CA | 91761 |
| Hampton Inn | Po Box 15709 | | West Palm Beach | FL | 33416-5709 |
| Hapaq-Lloyd Cp Ships | C/O Richard Bishop, | 1500 Puget Sound Plaza, 1500 Fourth Avenue | Tampa, | FL | 33602 |
| Harriet Mccutchen | C/O    Christopher E. Green | 401 East Jackson St, Suite 3300, | Seattle | WA | 98101 |
| Hawkins, Robert B. | 18573 Harbor Light Way | | Boca Raton | FL | 33498 |
| Hawthorne, Jean M | 1005 Greenfield Ave. | | South Elgin | IL | 60177 |
| Highland Appraisals | Mark Douglas Bebout | Po Box 219 | Parrotsville | TN | 37843 |
| Hines Vaf Ii Sacramento Properties, Lp | Department 34077, | Po Box 39000, | San Francisco, | CA | 94139 |
| Hoang, Theresa T. | 401 N. Beth St. #D | | Anaheim | CA | 92806 |
| Horner, Fallon N | 832 Nw 111 Avenue | | Plantation | FL | 33324 |
| Host.Net | 3500 Nw Boca Raton Blvd, Ste ! | | Boca Raton | FL | 33431 |
| Household Financial Services, Inc. | 2700 Sanders Road, Prospect F | General Counsel | Prospect Heights | IL | 60070 |
| Hpf Glb Saddleback Llc | 20532 El Toro | Po Box 6022, | Hicksville, | NY | 11802-6022 |
| Hsbc Mortgage Corporation (Usa) | 2929 Walden Avenue | | Depew | NY | 14043 |
| HSBC Mortgage Services | 3023 HSBC Way | | Fort Mill | SC | 29715 |
| Huey P. Caulfield | C/O    Jennifer R. Kretschmann | 1100 Poydras Street, Suite 2900 | New Orleans | LA | 70163 |
| Humberto Rodriguez | C/O | | | | 0 |
| Hundrieser, David M | 26 Via Brida | | Rancho Santa Marg | CA | 92688 |
| Ice Mountain | Po Box 856680 | | Louisville | KY | 40285-6680 |
| Icon Advisory Group Ltd | 401-D N. Edgeworth Street | | Greensboro | NC | 27401 |
| Ikon | Po Box 740540 | | Atlanta | GA | 30374-0540 |
| Ikon Office Solutions | Florida District | Po Box 532521 | Atlanta | GA | 30353-2521 |
| In Re: Blue Fish Concierge, Inc. | C/O    Michael R. Bakst | 222 Lakeview Avenue, Suite 1330 | West Palm Beach | FL | 33401 |
| Inco-Check, Inc. | 26741 Portola Parkway | Suite 1E-250 | Foothill Ranch | CA | 92610-1743 |
| Indymac Bank, F.S.B. | C/O | | | | 0 |
| Insight | Po Box 78825 | | Phoenix | AZ | 85062-8825 |
| Inter-Tel Technologies Inc. | 1193 Newport Center Drive | | Deerfield Beach | FL | 33442 |
| Interthinx Inc | Po Box 27985 | | New York | NY | 10087-7985 |
| Iron Mountain Records Management | Po Box 27128 | | New York | NY | 10087-7128 |
| IXIS Capital Markets | 9th West 57th Street, 36th Floor | | New York | NY | 10019 |
| Ixis Real Estate Capital Inc. | 9th West 57th Street, 36th Floor | CHRISTOPHER CONNELLY | New York | NY | 10019 |
| Jacquelyn Carbone | C/O    Gary P. Sklaver | 105 Court Street | New Haven | CT | 04 |
| James L. Spero | 228 Blackhorn Rd | | Matteson | IL | 60443 |
| James M Stanton D/B/A Stanton Properties | 3200 Main Street NW, Suite 300 | | Coon Rapids | MN | 55448 |
| Javier Garcia | C/O Cb Richard Ellis | Po Box 301105-0Bhy01 | Los Angeles | CA | 90030-1105 |
| Jayne A. Hyde | C/O   Lee A. Hacklander | 5838 Blackshire Path | Inver Grove Heights | MN | 55076 |
| Jeffers, Pauline A. | 21736 Newvale Dr. | | Lake Forest | CA | 92630 |
| Jessica Hamilton, Et Al | C/O    Lloyd Brooks | 15028 Woodlawn Avenue | Dolton | IL | 60419 |
| Jimenez, Morea L. | 1201 W. Diamond St  Apt. #2 | | Anaheim | CA | 92801 |
| John Robinson | C/O    Christopher M. Lefebvre | P.O. Box 479 | Pawtucket | RI | 04 |
| Johnson County Treasurer | Po Box 2902 | | Shawnee Mission | KS | 66201-1302 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| Johnson, Angelia M. | 12188 Central Ave. #442 | Chino | CA | 91710 |
| Jones, Randall W. | 3106 City Lights Drive | Aliso Viejo | CA | 92656 |
| Joseph C. Asante | C/O Christopher M. Lefebvre P.O. Box 479 | Pawtucket | | 04 |
| Jpmorgan Chase Bank, Na | 300 Tice Boulevard, Woodcliff Lake, NJ 07677 | Woodcliff Lake | NJ | 07677 |
| Jpmorgan Chase Bank, Na | 1111 Polaris Parkway | Columbus | OH | 43240 |
| Ju, Humphrey M | 24111 Castilla Lane | Mission Viejo | CA | 92691 |
| Kaiser Foundation Health Plan, Inc | File Number 73030 | San Francisco | CA | 94160-3030 |
| Kaplin Stewart Meloff Reiter & Stein, P.C. | Po Box 3037 | Blue Bell | PA | 19422-3037 |
| Kathryn Ellis Ch 7 Trustee | C/O Ari Y. Brown 1001 Fourth Avenue, Suite 3600 | Seattle | WA | 98154 |
| Kelly Ann Hopkins | C/O David A. Scholl 6 St. Albans Avenue | Newton Square | PA | 19073 |
| Kenneth H. Johnson | 29644 Belfast | Farmington Hills | MI | 48336 |
| Kentucky State Treasurer | Kentucky Department Of Reven Po Box 60000 | Frankfort | KY | 40620 |
| Kevin Raney | 6212 Colina Pacifica | San Clemente | CA | 92673 |
| Kimberly A. Watts | C/O Christopher M. Lefebvre P.O. Box 479 | Pawtucket | RI | 04 |
| Kirkpatrick & Lockhart Preston Gates Ellis Llp | 1601 K Street Nw | Washington | DC | 20006-1600 |
| Krg-Jax, Llc | Quadrant I & II Department 5060 | Birmingham | AL | 35287 |
| Laguana, Vincent | 14731 Purdy St | Midway City | CA | 92655 |
| Landamerica Onestop | 3585 Atlanta Ave. Attn: Box 932384 | Hapeville | GA | 30354 |
| Landsafe Appraisal Servic | Po Box 650530 | Dallas | TX | 75265 |
| Le, Jackie | 1631 W. Houston Ave | Fullerton | CA | 92833 |
| Leger, Maribel L. | 12911 Dale St. #45 | Garden Grove | CA | 92841 |
| Lehman Brothers Bank, Fsb | 745 Seventh Avenue, 5th Floor | New York | NY | 10019 |
| Lehman Brothers Bank, Fsb | 25520 Commercentre Drive, Suite 150 | Lake Forest | CA | 92630 |
| Lender Choice Appraisal Services, Llc. | Po Box 7247-7090 Mike Antonicki | Philadelphia | PA | 19170-7090 |
| Lexis Nexis | C/O William J. Pendergast Iii 1410 Georgia Street | Vallejo | CA | 94590 |
| Linda Groen | | | | |
| Lois Jamison | C/O Jerome R. Schecter, Esq. 1995 E. Oakland Park Blvd., Suite 350 | Ft. Lauderdale | FL | 33306 |
| Los Angeles County Tax | 225 North Hill Street, Room 160 | Los Angeles | CA | 90012 |
| Lozano, Valerie A. | 2141 Foxglove Road | Tustin | CA | 92780 |
| Lsi | Attn: Accounting Department 2550 N Redhill Avenue | Santa Ana | CA | 92705 |
| Lucy M. Niles | C/O | | | 0 |
| Ma, Long K | 3253 Lemon Ave | Bellflower | CA | 90706 |
| Mac Mccutchen | C/O Christopher E. Green 1500 Puget Sound Plaza, 1500 Fourth Avenue | Seattle | WA | 98101 |
| Macleod, Kelly | 545 S Clementine St. | Anaheim | CA | 92805 |
| Macquarie Office | Maguire Properties-Stadium Gai Po Box 513689 | Los Angeles | CA | 90051 |
| Magno, Aimee P. | 9931 Baybreeze Drive | Huntington Beach | CA | 92646 |
| Maguire Properties- Stadium Gateway | Po Box 513689 | Los Angeles | CA | 90051-3689 |
| Malcolm, Stacey K | 9863 Coronado Lake Drive | Boynton Beach | FL | 33437 |
| Marc Leighton | 1251 Nw Maynard Rd., #175 | Cary | NC | 27513 |
| Marcella Mcdonals | C/O Marie H. Hopper P.O. Box 1728 | Pittsboro | NC | 27312 |
| Mark R. Cushing | C/O Christopher M. Lefebvre P.O. Box 479 | Pawtucket | RI | 04 |
| Marsh Usa Inc | Bank Of America Lock Box Serv 13847 Collections Center Drive | Chicago | IL | 60693 |
| Martin, Susan Ruth | 1441 E Fairway Dr | Orange | CA | 92866 |
| Mary A. Hopkins | C/O Michael E. Petersen 2828 Easy Street, Suite 2 | Placerville | CA | 95667 |
| Mcalpin, Aviance C | 2630 West Felicidad Circle | Anaheim | CA | 92801 |
| Mcarran Center Llc | 2300 W. Sahara Ave. Ste. 530 Box 1, #C | Las Vegas, | NV | 89102-4368 |
| Mccarren Center Lc | 2300 West Sahara Avenue Suite 530 Box 1 | Las Vegas | NV | 89102-4568 |
| Mccarthy And Holthus, Llp | 1770 Fourth Avenue | San Diego | CA | 92101 |
| Mcclain, Jeremiah | 706 Bellecour Way | Lake Forest | CA | 92630 |
| Mcguinness, Denise | 27106 Hostettler Road | Corona | CA | 92883 |
| Mci | Po Box 371355 | Pittsburg | PA | 15250-7355 |
| Medina, Johnny | 221 East Cleveland Avenue | Montebello | CA | 90640 |

| Name | Address Line 1 | Address Line 2 | City | State | Zip |
|---|---|---|---|---|---|
| Mei Realty Ltd | 1601 Colonial Parkway, | | Iverness, | IL | 60067 |
| Meji Realty, Ltd | C/O  Amy E. Collins | 55 West Monroe Street, Suite 3390 | Chicago, | IL | 60603 |
| Mejia, Ruth Trevino | 14901 Newport Ave | #45 | Tustin | CA | 92780 |
| Mercado, Linda M | 3632 Greenglade Ave | | Pico Rivera | CA | 90660 |
| Merchell Mitchell | C/O    Merchell Mitchell | 5291 Martin Crossing | Stone Mountain | GA | 30088 |
| Merrill Lynch Mortgage Lending Inc. | 4 World Financial Center | Diane Alexander | New York | NY | 10080 |
| Merrill Lynch Mortgage Lending Inc. C/O Wilshire Credit Corporation | 14523 Sw Millikan Way, Suite 200 | | Beverton | OR | 97005 |
| Mers | 13059 Collections Center Drive | | Chicago | IL | 60693 |
| Mgic Investor Services | Denis Vollmer | Po Box 566 | Twin Falls | ID | 83303-0566 |
| Michael Burrows | C/O   Jonathan Kurniadi | 1150 Silverado Street, Suite 216 | La Jolla | CA | 92037 |
| Michaels, Hany A. | 688 Connie Ave. | | San Mateo | CA | 94402 |
| Mick'S Mobile Locksmith, Inc. | Po Box 48075 | | Coon Rapids | MN | 55448 |
| Midvalley Appraisal Services | 6084 S 900 East Ste 203 | | Salt Lake City | UT | 84121 |
| Mildred Zavala | C/O    Christopher M. Lefebvre  P.O. Box 479 | | Pawtucket | | 04 |
| Millbank Partners- Riva Limited Partnership | C/O The Bernstein Companies- Po Box 17098, | | Baltimore, | MD | 21297-0282 |
| Modcomp Systems And Solutions | 1650 West Mcnab Road | | Fort Lauderdale | FL | 33309 |
| Monster Investments, Corp. | C/O    Ricardo A. Gonzalez, Esq., Jeremy S. Korch, Esq. | Airport Executive Tower, Ph9 7270 N. W. 12Th Street, Ph9 | Miami | FL | 331126 |
| Moore, John Douglas | 550 Jefferson Drive #111 | | Deerfield Beach | FL | 33442 |
| Morales, Haideline M. | 416 Coronado Street | | San Dimas | CA | 91773 |
| Morgan Lewis & Bockius Attn: David Gerson | One Oxford Centre, 32nd Flr | | Pittsburgh | PA | 15219 |
| Morgan Stanley Mortgage Capital Inc. | 1221 Avenue Of The Americas, | Correspondent Contract Administration | New York | NY | 10019 |
| Morgan Stanley Mortgage Capital Inc. | 1633 Broadway | Whole Loan Operations Manager | New York | NY | 10019 |
| Morgan Stanley Mortgage Capital Inc. | 5002 T-Rex Avenue, Suite 300 | | Boca Raton | FL | 33431 |
| Morgan Stanley Mortgage Capital Inc. | 1761 East St. Andrew Place, Sa | | Santan Ana | CA | 92705 |
| Morris Manning & Martin Llp | 1600 Atlanta Financial Ctr | 3345 Peachtree Rd Ne | Atlanta | GA | 30326-1044 |
| MTG Finance, LLC c/o Sun Capital Partners, Inc. Attn: Gary Talarico | 375 Park Ave | | New York | NY | 10152 |
| Munoz, Vincent Michael Ii | 7801 Santa Rita | Ste 1302 | Stanton | CA | 90680 |
| Myron Amer Pc | Lever Building - Suite 310 | 114 Old Country Road | Mineola | NY | 11501-4477 |
| Myzel, Elsa | 14621 Mercado Ave. | | La Mirada | CA | 90638 |
| Nadal, Stephen M. (Steve) | 5839 Fidler Avenue | | Lakewood | CA | 90712 |
| Nash, Crystal R. | 357 West Crescent Drive | | Azusa | CA | 91702 |
| Nd Properties, Inc | 601 Carlsom Tower Property Id Po Box 6076, | | Hicksville, | NY | 11802-6076 |
| Nelson Mullins Riley & Scarborough Llc | Po Drawer 11009 | | Columbia | SC | 29211 |
| Neopost | Po Box 45822 | | San Francisco | CA | 94145-0822 |
| Nevada Department Of Business Industry Attn: Deryl Couch | 0 | | | | 0 |
| New Horizons Worldwide Gateway | Attn: Controller, | 1900 S. College Rd, #100, | Anaheim, | CA | 92806 |
| Newell Normand | Po Box 130 | | Gretna | LA | 70054 |
| Nguyen, Christine H. | 11072 Avonlencia Pl | | Garden Grove | CA | 92840 |
| Nguyen, David | 3354 W. Orange Avenue | Apt #63 | Anaheim | CA | 92804 |
| Nguyen, Denise | 41 Solstice | | Irvine | CA | 92602 |
| Nguyen, Kim N | 15222 Oak Cliff Drive | | Westminster | CA | 92683 |
| NNN Saddleback Financial LLC | C/O Triple Net Properties, ATTN 1551 N. Tustin Avenue, Suite 650 | | Santa Ana | CA | 92705 |
| Nnn Sugar Creek Center Llc | Po Box 70190 | | Los Angeles | CA | 90074-0190 |
| Nomura Credit & Capital, Inc. | 2 World Financial Center, Building B | | New York | NY | 10281 |
| Northwest Funding Inc. | 3601 Minnesota Drive, Suite 200 | | Bloomington | MN | 55435 |
| NorWood Limited | 111 South Tejon Street, Suite 22 | | Colorado Springs, | CO | 80903 |
| Notary On The Run, Inc. | C/O | | | | 0 |
| Ocwen Financial Corporation and Ocwen Loan Servicing LLC Attn.: Secretary | 1675 Palm Beach Lakes Blvd | | West Palm Beach | FL | 33401 |
| Office Depot | Po Box 633211 | | Cincinnati | OH | 45263-3211 |
| One Bellevue Center Realty, Llc | Po Box 730770 | | Dallas | TX | 75373-0770 |
| O'Neal | C/O   Eric C. Welch | 117 North High Street | Muncie | IN | 47308 |
| Ordner, James | 2775 Mesa Verde Drive East | Apt. R207 | Costa Mesa | CA | 92626 |

| Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|
| Orrick, Herrington | & Sutcliffe Llp | 4253 Collections Center Drive | Chicago | IL | 60693 |
| Outfitter Satellite | 2911 Elm Hill Pike | | Nashville | TN | 37214 |
| Ozarka | Po Box 856680 | | Louisville | KY | 40285-6680 |
| Ozarka Water & Coffee Service | 729 Sw 3Rd | | Oklahoma City | OK | 73109 |
| Parkway Properties | Po Box 532551, | | Atlanta, | GA | 30353-2551 |
| Parkway Properties Lp | Po Box 532551 | | Atlanta, | GA | 30353-2551 |
| Pathman, James M. | 702 Sw 33Rd Place | | Boynton Beach | FL | 33435 |
| Paul Bettencourt, Tax Assesor Collector | Po Box 4622 | | Waterloo | IA | 50704 |
| Paulette Vocal | C/O    George J. Zweibel | 45-3590A Mamane St. | Honokaa | HI | 96727 |
| Pc Connection | Po Box 4520 | | Woburn | MA | 01888-4520 |
| Petty Cash | 0 | | | | 0 |
| Pham, Giang L. | 11918 Brookharen St. | | Garden Grove | CA | 92840 |
| Phns Inc | Po Box 671001 | | Dallas | TX | 75267-1001 |
| Pip Printing | 10218 Nw 50 Street | | Sunrise | FL | 33351 |
| Pitts, Gregory D. Sr. | 6759 Piedmont Street | | Chino | CA | 91710 |
| Poland Spring Water | Po Box 856192 | | Louisville | KY | 40285-6192 |
| Power-Comm Technologies Inc | 898 Via Lata, Suite M | | Colton | CA | 92324 |
| Prince George'S County | Tax Collector | Po Box 1168 | Uper Marlboro | MD | 20773-1168 |
| Principal Life Insurance Company | Po Box 301111, | Property: 013510, | Los Angeles, | CA | 90030-1111 |
| Professional Title Express, Inc. | C/O | Drawer 0576 | Birmingham | AL | 35246-0576 |
| Protective Life | Po Box 11407 | | Santa Ana | CA | 92704-7004 |
| Quick Sort Santa Ana, Inc. | 3300 S Fairview St | | Baltimore, | MD | 21297 |
| Quince Diamond Ltd Corporation | Po Box 37072, | | Denver | CO | 80217-0360 |
| Qwest | Po Box 17360 | | Smithville | OH | 44677 |
| R.D. Peters Appraisals | Raymond Dayle Peters | 253 E Main Street | Boca Raton | FL | 33432 |
| Race Inc | 1000 Nw 1St Avenue | Suite 28 | Deerfield Beach | FL | 33441 |
| Rahl & Rahl, P.A. | 700 West Hillsboro Boulevard | | Bloomsburg, | PA | 17815 |
| Ram Buildings- Wilkes- Barre | Po Box 147, | | Tampa | FL | 33607 |
| Rapid Systems | 1211 N Westshore Blvd., #711 | | Pittsburgh, | PA | 15251-2090 |
| Realty Associates Iowa Corporation C/O Ta Realty Corp | Po Box 223090, | | Pomona | CA | 91767 |
| Redman, Rebekah V. | 920 Somerset Ave. | | Pawtucket | RI | 04 |
| Rhonda Cushing | C/O    Christopher M. Lefebvre  P.O. Box 479 | | Pawtucket | RI | 04 |
| Richard J. Scotti | C/O    Christopher M. Lefebvre  P.O. Box 479 | | Pawtucket | RI | 04 |
| Richard'S Locksmith & Safes | 10412 W Sample Road | | Coral Springs | FL | 33065 |
| Rico, Janet | 26927 Poppy Pl. | | Mission Viejo | CA | 92692 |
| Rivera, Carlos | 920 E 18Th St. | | Santa Ana | CA | 92706 |
| Rivera, Jose A. | 4752 W. Atlantic Blvd. | Apt 311 | Coconut Creek | FL | 33063 |
| Robert F. Hyde | C/O    Lee A. Hackander | 5838 Blackshire Path | Inver Grove Heights | MN | 55076 |
| Robert Half Technology | 12400 Collections Center Drive | | Chicago | IL | 60693 |
| Robert Hetu | C/O    Christopher M. Lefebvre  P.O. Box 479 | | Pawtucket | RI | 04 |
| Robert J. Hopkins | C/O    David A. Scholl | 6 St. Albans Avenue | Newton Square | PA | 19073 |
| Robert L. Gambell | Counsellor At Law | 1306 Neck Road | Burlington | NJ | 08016 |
| Roberts Wutsher Llp | 10 S Lasalle St Ste 300 | | Chicago | IL | 60603 |
| Rocha, Andy | 9912 E Belmont Street | Apt A | Bellflower | CA | 90706 |
| Rodriguez, Sheri L. | 1203 W 6Th St. #36 | | Corona | CA | 92882 |
| Ronnie R. Johnson | C/O    Christopher M. Lefebvre  P.O. Box 479 | | Pawtucket | RI | 04 |
| Rosales Partida, Marilyn V | 2027 S Rene Dr | | Santa Ana | CA | 92704 |
| Routine Maintenance | Po Box 1881 | | Palatine | IL | 60078-1881 |
| Sajonas, Douglas Vales | 1609 E. Balard Street | | Carson | CA | 90745 |
| Salvador Jimenez | C/O    Arthur A. Navarette | 1625 The Alameda, Suite 700 | San Jose | CA | 95126 |
| Schwarzberg Spector Duke & Rogers | Attorneys At Law | 222 Lakeview Ave Esperant'E #210 | West Palm Beach | FL | 33401 |
| SCMC, LLC | C/O Plaza Real Estate Services 111 South Tejon Street, Suite 222 | | Colorado Springs | CO | 80903 |
| Scott, Tamara | 12178 N.W. 46Th Street | | Coral Springs | FL | 33076 |

| Name | C/O / Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Security National | 4150 S. Sherwood Forest Blvd | , Suite 210 | Baton Rouge | LA | 70816 |
| Sequoia Investments Xiv Llc | Security National Properties | Po Box 531224 | Atlanta | GA | 30353-1224 |
| Sethi, Vikash K. | 527 N. Hampton St. | | Anaheim | CA | 92801 |
| Shaw, Amelia L. | 2800 N.W. 56Th Avenue | Apt #G-101 | Lauderhill | FL | 33313 |
| Sherley Title Services | C/O | | | | 0 |
| Shimono, Carolyn Y | 206 N. Primrose Ave | | Monrovia | CA | 91016 |
| Shred-It | 9755 Clifford Dr | Ste 150 | Dallas | TX | 75220 |
| Sibrian, Bianca E. | 2715 N. Rivertrail Rd. | | Orange | CA | 92865 |
| Sierra Pacific Properties, Inc. | 3890 Railroad Avenue | | Pittsburg | CA | 94565 |
| Silva, Isboset | 8846 Indiana Avenue | | Riverside | CA | 92503 |
| Smith & Reynolds | 84 Maple St | | Springfield | MA | 1105 |
| SNGC, LLC | 3050 Westfork Drive | | Baton Rouge | LA | 70816 |
| Sok, Malin | 4205 E Anaheim Street | Apt. #302 | Long Beach | CA | 90804 |
| Sourcecorp | 20500 Belshaw Avenue | | Carson | CA | 90746 |
| Sourcemedia | 55 Broadway, 10Th Floor | | New York | NY | 10006 |
| Southeastern Recycling Corp | 5703 Nw 35 Avenue | | Miami | FL | 33142 |
| Southern Appraisal Group, Inc | 812 Florida Blvd. | | Alamonte Springs | FL | 32701 |
| Sprint | Po Box 1769 | | Newark | NJ | 07101-1769 |
| Standard Parking | 8037 Innovation Way | | Chicago | IL | 60682-0080 |
| Stanley, Flanagan And Reuter, Llc | 909 Poydras Street | | New Orleans | LA | 70112 |
| Stanton Properties | C/O Qpm, Inc. | | Coon Rapids, | MN | 55448 |
| Star Lending Mortgage, Inc | C/O | | | | 0 |
| State Mortgage Lending | C/O | | | | 0 |
| Stephanie Hall | 61 Comstock Pkwy | | Cranston | RI | 02921 |
| Sterling Moving & Storage Inc | 841 Bishop Street, Suite 1703 | | Honolulu | HI | 96813 |
| Steven Chung & Associates | Po Box 419251 | Attn: Ar | Kansas City | MO | 64141-6251 |
| Stinson Morrison Hecker Llp | Po Box 650759 | | Dallas, | TX | 75265-0759 |
| Stone Tower | Po Box 650759 | | Dallas, | TX | 75265-0759 |
| Stromberg, Patricia | 4535 Toyon Rd | | Riverside | CA | 92504 |
| Sun Life Of Canada | C/O Grub & Ellis/ Adena Realty | Po Box 632908, | Cincinnati, | OH | 45263-2908 |
| Sunset Mortgage Company, Lp | 2110 10 Service Road, Suite B | | Kenner | LA | 70065 |
| Susan P. Moynham | C/O Christopher M. Lefebvre | P.O. Box 479 | Pawtucket | RI | 04 |
| Swiftview Inc | Po Box 5000 Unit 20 | | Portland | OR | 97208-5000 |
| Talx Corporation | 4076 Paysipere Circle | | Chicago | IL | 60674-4076 |
| Taylor, Bean & Whitaker Mortgage Corp. | 101 Ne 2Nd Street | | Ocala | FL | 34470 |
| Taylor, Scott I | 1212 Manor Drive South | | Weston | FL | 33326 |
| Tel*Assist | Bill Payment Center | | Saginaw | MI | 48663-0003 |
| Teledirect International | 17255 N 82Nd St | | Scottsdale | AZ | 85255 |
| Thacher Proffitt Wood Llp | 2 World Financial Center | Finance Department | New York | NY | 10281 |
| The Appraisal Co. | Po Box 9325 | | College Station | TX | 77842 |
| The Appraisal Comp. | Hc1 Box 290 | | Elgin | AZ | 85611 |
| The Comfort Store | 7719 Graphics Way Ste A | | Lewis Center | OH | 43035 |
| The Document Bank | 7801 Riviera Blvd | | Miramar | FL | 33023 |
| The Flatley Company | Po Box 850168, | | Braintree | MA | 02185 |
| The Hertz Corporation | Po Box 25722, | Attn: Treasury, | Oklahoma City, | OK | 73125 |
| The Lincoln National Life Ins. Co. | Po Box 0821 | | Carol Stream | IL | 60132-0821 |
| The Washington Post | Po Box 79095 | | Baltimore | MD | 21279-0095 |
| Thiel, Douglas J. | 6345 Maynada Street | | Coral Gables | FL | 33146 |
| Thomas E. Motyka | C/O Christopher M. Lefebvre | P.O. Box 479 | Pawtucket | | 04 |
| Thomas M. Motyka | C/O Christopher M. Lefebvre | P.O. Box 479 | Pawtucket | | 04 |
| Thomson West | Po Box 6292 | | Carol Stream | IL | 60197-6292 |
| Thune, Maurice C. | 5964 Meadowood Ct. | | Chino Hills | CA | 91709 |
| Tim Larin | 2410 Canyon Lakes Dr | | San Ramon | CA | 94582 |
| Tim Telcomm | 8800 Nw 23Rd Street | | Doral | FL | 33172 |

| Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| T-Mobile | Po Box 660252 | | Dallas | TX | 75266-0252 |
| Tommerson, Stephanie | | | | | |
| Tonya Lyons | 6370 Gallat Way | | Yorba Linda | CA | 92887 |
| Torres, Evelyn | C/O  Tonya Lyons | 11719 Everston St | Stone Mountain | GA | 30083 |
| Toshiba | Po Box 740441 | | Atlanta | GA | 30374-0441 |
| Tpg-San Felipe Plaza, Lp | | | Nonwalk | CA | 90650 |
| Trans-Box Systems Inc | Po Box 203398 | | Houston | TX | 77126-3398 |
| Treasurer State Of NJ | Po Box 23400 | | Oakland | CA | 94623-0400 |
| Ubs Real Estate Securities, Inc. | Consumer Credit Division | 260 Constitution Plaza | Hartford | CT | 06103-1800 |
| Ubs Real Estate Securities, Inc. | 1285 Avenue Of The Americas, | Glenn McIntyre | New York | NY | 10019 |
| Uline | 1285 Avenue Of The Americas, | General Counsel | New York | NY | 10019 |
| Ultimate Water, LLC | Attn: Accounts Receivable | 2200 S Lakeside Drive | Waukegan | IL | 60085 |
| Unipower Corp | 700 West Hillsboro Boulevard, F ATTN: James Cline | | Deerfield Beach | FL | 33441 |
| United Appraisal | 3900 West Coral Ridge Dr | | Coral Springs | FL | 33068 |
| United Building Services | 112 Wabash Street | | Pittsburgh | PA | 15220 |
| Unum Life Insurance | 868 Folsom St | | San Francisco | CA | 94107 |
| US Bancorp | Company Of America | Po Box 409548 | Atlanta | GA | 30384-9548 |
| US Bank | 1310 Madrid Street, Suite 101 | | Marshall | MN | 56258-4002 |
| Us Bank | Office Equipment Finance Servi 1310 Madrid Street, Suite 101 | | Marshal | MN | 56258 |
| US Bank Corporate Trust Services | 60 Livingston Avenue | | St. Paul | MN | 55107 |
| Us Bank National Association | 205 West Fourth Street | | Cincinatti | OH | 45202 |
| Us Express Leasing | Dept #1608 | | Denver | CO | 80291-1608 |
| Us Imaging | 2100 Sw 71St Terrace | | Davie | FL | 33317 |
| Us Imaging Solutions | 2100 Sw 71St Terrace | | Davie | FL | 33317 |
| Us Internetworking, Inc. | Dept La 22100 | | Pasadena | CA | 91185-2100 |
| USXL | Dept #1608 | Lockbox #22100 | Denver | CO | 80291-1608 |
| Valadez, Francina | 688 Connie Ave. | | San Mateo | CA | 94402 |
| Valenzuela, Susana | 151 W. Arbor Court | | Covina | CA | 91723 |
| VeriFone Holdings, Inc | 2025 Gateway Place | | San Jose | CA | 95110 |
| Verizon | Po Box 1 | | Appleton | WA | 98602 |
| Verizon Wireless | Po Box 15062 | | Albany | NY | 12212-5062 |
| Vicario, Kenneth F. (Kenny) | C/O  Melissa B. Hursey | | Anaheim | CA | 92805 |
| Vikki Williams | 881 W. Bellevue Drive | | Chicago | IL | 60610 |
| Villanueva-Barrios, Lydia C. | 10855 Saffron St. | | Fontana | CA | 92337 |
| W2007 Seattle Office One Bellevue Center Realty, Llc | C/O  Matthew D. Green | 1360 N. Sandburg Ter. #701 | Seattle | WA | 98111 |
| Warren R. Trazenfeld P.A. | 3225 Aviation Avenue | 601 Union Street, Suite 4100 | Miami | FL | 33133-4741 |
| Warthen Appraisal Associates | Po Box 332 | | Beachwood | NJ | 08722 |
| Washington Mutual Mortgage Securities Corp | 75 North Fairway Drive | Master Servicing Dept | Vernon Hills | IL | 60061 |
| Watts-542 E 33Rd | C/O  Christopher M. Lefebvre | 33 West 10Th Street, Suite 200 | Anderson | IN | 46016 |
| Wayne County Register Of Deeds | 400 Monroe 7Th Floor | | Detroit | MI | 48226-2925 |
| Wells Fargo | Mac F4031-050  800 Walnut Str | | Des Moines | IA | 50309-3605 |
| Wells Fargo Bank West, Na  Wells Fargo Home Equity | 4455 Arrows West Drive, Po Bo | | Colorado Springs | CO | 80907 |
| Wells Fargo Bank West, Na  Wells Fargo Home Mortgage | 2701 Wells Fargo Way, Minneai | | Minneapolis | MN | 55467 |
| Wells Fargo Financial Leasing | Po Box 6434 | | Carol Stream | IL | 60197-6434 |
| Wells Fargo Funding, Inc. | 4800 W Wabash Avenue | | Springfield | IL | 62711 |
| Wells Fargo Home Equity | 4800 W Wabash Avenue | | Springfield | IL | 62711 |
| Wells Fargo Home Mortgage | 1 Home Campus, | General Counsel | Des Moines | IA | 50328 |
| Wells Fargo Home Mortgage | Po Box 4518 | | Covina | CA | 91723 |
| Wesco Security System | 800 Ne 42Nd Street | | Pompano Beach | FL | 33064 |
| Wesworth Electric Inc | 11819 Central Ave. | | Chino | CA | 91710 |
| Wiles, Lesley Ann | C/O  Gary P. Sklaver | # 601 | New Haven | CT | 04 |
| William Carbone | 9341 Nw 24 Place | 105 Court Street | Sunrise | FL | 33322 |
| Williams, Jaime R | 5 Park Plaza, Suite 1100 | | Irvine | CA | 92614-5979 |
| Wolfe & Wyman Llp | Po Box 45057 | | San Francisco | CA | 94145-9950 |
| Woodruff-Sawyer & Co. | Po Box 31001-0422 | | Pasadena | CA | 91110-0422 |
| Xo Communications | Po Box 89-4147 | | Los Angeles | CA | 90189-4147 |
| Yahoo | Post Office Box 3514 | | La Habra | CA | 90632-3514 |
| Zamora, Maribel | Po Box 856680 | | Louisville | KY | 40285-6660 |
| Zephyrhills | | | | | |