# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### WEST PALM BEACH DIVISION

In re:    First NLC Financial Services, LLC          §   Case No. 08-10632 PGH
                                                      §
                                                      §
Debtor(s)                                             §

_____

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

DEBORAH C. MENOTTE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $11,974,009.00 | Assets Exempt:    N/A |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants:    $7,890,286.26 | Claims Discharged Without Payment:   N/A |
| Total Expenses of Administration:  $6,910,612.69 | |

3) Total gross receipts of $14,800,898.95 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $14,800,898.95 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 64,954,272.00 | 22,466.22 | 20,898.27 | 20,898.27 |
| PRIORITY CLAIMS | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 5,775,637.71 | 5,772,627.32 | 5,772,627.32 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 1,250,714.36 | 1,137,985.37 | 1,137,985.37 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 710,785.00 | 3,936,818.31 | 598,806.56 | 598,806.56 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 21,043,728.00 | 122,516,749.22 | 16,597,523.10 | 7,270,581.43 |
| **TOTAL DISBURSEMENTS** | **$86,708,785.00** | **$133,502,385.82** | **$24,127,840.62** | **$14,800,898.95** |

4) This case was originally filed under Chapter 11 on 01/18/2008 and it was converted to Chapter 7 on 05/09/2008. The case was pending for 108 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/27/2017        By: /s/ DEBORAH C. MENOTTE

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| ACCT RECEIVABLE - SUN CAPITAL | 1121-000 | 400,000.00 |
| CASH ON HAND | 1129-000 | 687.08 |
| INTERESTS IN INSURANCE POLICIES | 1129-000 | 94,622.60 |
| OFFICE EQUIPMENT, FURNISHINGS | 1129-000 | 35,000.00 |
| WACHOVIA (ACCOUNTS PAYABLE) | 1129-000 | 77,968.17 |
| WACHOVIA (OPERATING) | 1129-000 | 6,567,328.20 |
| LOAN REPAYMENT - CHRISTOPHER DESTINO | 1221-000 | 361.54 |
| RESTITUTION PAYMENTS - GREGORY DAVID | 1221-000 | 33.24 |
| RESTITUTION PAYMENTS - JAMES CHANCELOR | 1221-000 | 576.96 |
| RESTITUTION PAYMENTS - JOSEPH BAUMEISTER | 1221-000 | 16.47 |
| RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 6,784.00 |
| RESTITUTION PAYMENTS - R. LEMOS | 1221-000 | 897.27 |
| RESTITUTION PAYMENTS - S. BRANTLEY | 1221-000 | 733.65 |
| UNCLAIMED PROPERTY HELD BY STATE OF FLORIDA | 1221-000 | 24,978.92 |
| SCHWARZBERG & ASSOCIATES TRUST ACCT BALANCE | 1229-000 | 5,000.00 |
| UNKNOWN REMAINING REMNANT ESTATE ASSETS | 1229-000 | 10,000.00 |
| MISCELLANEOUS REFUNDS | 1230-000 | 123,589.38 |
| FBR ADVERSARY SETTLEMENT | 1241-000 | 4,000,000.00 |
| PREFERENCE ADV. V. AMERICAN EXPRESS | 1241-000 | 50,000.00 |
| PREFERENCE ADV. V. AMERIQUEST MORTGAGE | 1241-000 | 40,000.00 |
| PREFERENCE ADV. V. DRA CLP CONCOURSE CENTER | 1241-000 | 5,539.02 |
| PREFERENCE ADV. VS. BROADBANDONE INC. | 1241-000 | 10,000.00 |
| PREFERENCE ADV. VS. EDWARDS ANGELL | 1241-000 | 20,999.00 |
| PREFERENCE ADV. VS. GRANITE TELECOMMUNICATIONS | 1241-000 | 25,000.00 |
| PREFERENCE V. DEGS HOLDING CO. INC. | 1241-000 | 5,000.00 |
| PREFERENCE V. LYDIAN TRUST COMPANY | 1241-000 | 15,000.00 |
| HENSCHEL ADVERSARY SETTLEMENT | 1249-000 | 500,000.00 |
| STATE COURT LITIGATION | 1249-000 | 2,675,000.00 |
| Interest Income | 1270-000 | 105,783.45 |
| **TOTAL GROSS RECEIPTS** | | **$14,800,898.95** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRANS. CODE | $ AMOUNT PAID |
|-------|-------------|---------------------|---------------|
| None | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|-------------------------------|-----------------|----------------|-------------|
| NOTFILED | Credit Suisse First Boston Mortgage Capital | 4110-000 | 6,315,253.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | NLC Holding Corp. | 4110-000 | 52,512,618.00 | 0.00 | 0.00 | 0.00 |
| 50-S | LA COUNTY TREASURER AND TAX COLLECTOR | 4210-000 | 0.00 | 43.31 | 43.31 | 43.31 |
| NOTFILED | NSH Ventures II, LP | 4210-000 | 972,456.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | NLC Holding Corp. | 4210-000 | 291,666.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Blue Boy Limited Partners | 4210-000 | 4,862,279.00 | 0.00 | 0.00 | 0.00 |
| 156-S | OKLAHOMA EMPLOYMENT SECURITY COMM | 4800-000 | 0.00 | 956.62 | 956.62 | 956.62 |
| 236 | Adams County Treasurer | 4800-000 | 0.00 | 594.53 | 594.53 | 594.53 |
| 333 | Prince George's County, Maryland | 4800-000 | 0.00 | 639.09 | 639.09 | 639.09 |
| 334 | Prince George's County, Maryland | 4800-000 | 0.00 | 599.15 | 0.00 | 0.00 |
| 381 | Aldine Isd - Tax Office | 4800-000 | 0.00 | 968.80 | 0.00 | 0.00 |
| 409-2 | San Joaquin County Treasurer Tax Collector | 4800-000 | 0.00 | 1,893.88 | 1,893.88 | 1,893.88 |
| | PALM BEACH COUNTY TAX COLLECTOR | 4800-000 | N/A | 15,000.00 | 15,000.00 | 15,000.00 |
| 190 | EL PASO COUNTY TREASURER | 4800-001 | 0.00 | 205.05 | 205.05 | 205.05 |
| 343-S | Indiana Dept of Revenue | 4800-070 | 0.00 | 1,565.79 | 1,565.79 | 1,565.79 |
| **TOTAL SECURED CLAIMS** | | | **$64,954,272.00** | **$22,466.22** | **$20,898.27** | **$20,898.27** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| DEBORAH C. MENOTTE, TRUSTEE | 2100-000 | N/A | 467,276.97 | 467,266.58 | 467,266.58 |
| DEBORAH C. MENOTTE | 2200-000 | N/A | 25,465.08 | 25,465.08 | 25,465.08 |
| BERGER SINGERMAN | 3701-000 | N/A | 42,052.00 | 30,052.00 | 30,052.00 |
| BERGER SINGERMAN | 3702-000 | N/A | 4,509.87 | 4,509.87 | 4,509.87 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| FTI Consulting, Inc. | 3731-000 | N/A | 32,085.50 | 32,085.50 | 32,085.50 |
| BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 3210-000 | N/A | 3,258,774.63 | 3,258,774.63 | 3,258,774.63 |
| BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 3210-000 | N/A | 20,374.50 | 20,374.50 | 20,374.50 |
| FURR & COHEN, P.A. | 3210-000 | N/A | 467,118.00 | 467,118.00 | 467,118.00 |
| FURR & COHEN, P.A. | 3220-000 | N/A | 12,373.67 | 12,373.67 | 12,373.67 |
| BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 3220-000 | N/A | 187.59 | 187.59 | 187.59 |
| BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 3220-000 | N/A | 211,666.89 | 211,666.89 | 211,666.89 |
| KAPILA & COMPANY | 3410-000 | N/A | 144,702.40 | 144,702.40 | 144,702.40 |
| KAPILA & COMPANY | 3420-000 | N/A | 6,254.72 | 6,254.72 | 6,254.72 |
| United States Courts | 2700-000 | N/A | 4,250.00 | 4,250.00 | 4,250.00 |
| U. S. TRUSTEE | 2950-000 | N/A | 6,500.00 | 6,500.00 | 6,500.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 39,242.18 | 39,242.18 | 39,242.18 |
| DOCUMENT BANK | 2410-000 | N/A | 24,398.19 | 24,398.19 | 24,398.19 |
| IRON MOUNTAIN | 2410-000 | N/A | 275,988.18 | 275,988.18 | 275,988.18 |
| IRON MOUNTAIN  INFORMATION MGMT INC. | 2410-000 | N/A | 169,271.27 | 169,271.27 | 169,271.27 |
| SCIENTIFIC RECORD MANAGEMENT INC. | 2410-000 | N/A | 9,110.88 | 9,110.88 | 9,110.88 |
| SCIENTIFIC RECORD MGMT DBA THE DOCUMENT BANK | 2410-000 | N/A | 3,036.96 | 3,036.96 | 3,036.96 |
| SCIENTIFIC RECORDS MANAGEMENT, INC. | 2410-000 | N/A | 42,226.42 | 42,226.42 | 42,226.42 |
| THE DOCUMENT BANK | 2410-000 | N/A | 152,550.14 | 152,550.14 | 152,550.14 |
| LYDIAN DATA SERVICES LLC | 2410-000 | N/A | 0.00 | 9,000.00 | 9,000.00 |
| DEBORAH MENOTTE | 2420-000 | N/A | 500.00 | 500.00 | 500.00 |
| IRON MOUNTAIN | 2420-000 | N/A | 4,431.39 | 4,431.39 | 4,431.39 |
| TOM MISKELA | 2420-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| WILLIAM GILLIS | 2420-000 | N/A | 18,000.00 | 18,000.00 | 18,000.00 |
| Rabobank, N.A. | 2600-000 | N/A | 55,033.31 | 55,033.31 | 55,033.31 |
| The Bank of New York Mellon | 2600-000 | N/A | 89,516.93 | 89,516.93 | 89,516.93 |
| ADP, INC. | 2990-000 | N/A | 2,246.85 | 2,246.85 | 2,246.85 |
| DIVISION OF CORPORATION | 2990-000 | N/A | 25.00 | 25.00 | 25.00 |
| DIVISION OF CORPORATIONS | 2990-000 | N/A | 25.00 | 25.00 | 25.00 |
| FTI CONSULTING | 2990-000 | N/A | 13,212.50 | 13,212.50 | 13,212.50 |
| GLASSRATNER ADVISORY & CAPITAL GROUP | 2990-000 | N/A | 150,877.21 | 150,877.21 | 150,877.21 |
| KAPILA & CO. | 2990-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| SAXON ARCHIVES MOBILE SHREDDING | 2990-000 | N/A | 3,916.00 | 3,916.00 | 3,916.00 |
| SCIENTIFIC RECORD MANAGEMENT INC. | 2990-000 | N/A | 3,036.96 | 3,036.96 | 3,036.96 |
| SCIENTIFIC RECORD MANAGEMENT, INC. | 2990-000 | N/A | 3,036.96 | 3,036.96 | 3,036.96 |
| Employment Development Department | 2690-730 | N/A | 7,697.90 | 7,697.90 | 7,697.90 |
| FLORIDA U.C. FUND | 2690-730 | N/A | 3,665.66 | 3,665.66 | 3,665.66 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$5,775,637.71** | **$5,772,627.32** | **$5,772,627.32** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MESIROW FINANCIAL INTERIM MANAGEMENT LLC | 6700-000 | N/A | 127,635.00 | 102,635.00 | 102,635.00 |
| MESIROW FINANCIAL INTERIM MANAGEMENT LLC | 6700-000 | N/A | 66,815.00 | 66,815.00 | 66,815.00 |
| OUTTEN & GOLDEN LLP | 6700-000 | N/A | 125,029.60 | 125,029.60 | 125,029.60 |
| Trustee Services, Inc. | 6700-000 | N/A | 10,121.81 | 10,121.81 | 10,121.81 |
| BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 6700-140 | N/A | 324,129.80 | 324,129.80 | 324,129.80 |
| FTI Consulting, Inc. | 6700-340 | N/A | 264,394.00 | 264,394.00 | 264,394.00 |
| ADORNO & YOSS, LLP | 6700-480 | N/A | 13,509.00 | 13,509.00 | 13,509.00 |
| MESIROW FINANCIAL INTERIM MANAGEMENT LLC | 6710-000 | N/A | 16,342.66 | 16,342.66 | 16,342.66 |
| OUTTEN & GOLDEN LLP | 6710-000 | N/A | 14,911.21 | 14,911.21 | 14,911.21 |
| BILZIN SUMBERG BAENA PRICE & AXELROD LLP | 6710-150 | N/A | 8,729.85 | 8,729.85 | 8,729.85 |
| FTI Consulting, Inc. | 6710-350 | N/A | 18,002.14 | 18,002.14 | 18,002.14 |
| BERGER SINGERMAN | 6210-160 | N/A | 81,298.00 | 81,298.00 | 81,298.00 |
| BERGER SINGERMAN | 6220-170 | N/A | 3,114.21 | 3,114.21 | 3,114.21 |
| Tennessee Dept of Revenue | 6820-000 | N/A | 8,607.20 | 8,607.20 | 8,607.20 |
| MERS | 6910-000 | N/A | 27,915.05 | 27,915.05 | 27,915.05 |
| United Check Cashing | 6910-000 | N/A | 953.17 | 953.17 | 953.17 |
| PHNS, INC. | 6910-000 | N/A | 127,728.99 | 40,000.00 | 40,000.00 |
| IRON MOUNTAIN INFORMATION MGMT INC. | 6920-000 | N/A | 10,977.67 | 10,977.67 | 10,977.67 |
| State of New Hampshire Banking Dept | 6920-000 | N/A | 500.00 | 500.00 | 500.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | **N/A** | **$1,250,714.36** | **$1,137,985.37** | **$1,137,985.37** |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

**UST Form 101-7-TDR (10/1/2010)**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-W | Cope, Duane Kent | 5300-000 | 0.00 | 10,107.93 | 10,107.93 | 10,107.93 |
| 4 | Amaro, Jennifer L | 5300-000 | 2,307.71 | 2,500.00 | 0.00 | 0.00 |
| 5 | Cooper, Jana E | 5300-000 | 2,692.16 | 3,865.00 | 0.00 | 0.00 |
| 6 | Rodriguez, Sheri L. | 5300-000 | 2,301.60 | 3,529.12 | 0.00 | 0.00 |
| 9 | Erwin, James E. | 5300-000 | 10,279.66 | 4,442.00 | 0.00 | 0.00 |
| 10-2 | Fisher, Karla J. | 5300-000 | 2,884.61 | 3,846.14 | 0.00 | 0.00 |
| 11 | Nguyen, Christine H. | 5300-000 | 7,101.86 | 6,461.54 | 0.00 | 0.00 |
| 14-W | Scott, Tamara | 5300-000 | 7,765.10 | 7,666.66 | 0.00 | 0.00 |
| 15 | Cloninger, James R. | 5300-000 | 3,816.35 | 3,440.00 | 0.00 | 0.00 |
| 16 | Sok, Malin | 5300-000 | 2,411.54 | 10,950.00 | 0.00 | 0.00 |
| 17 | Ma, Long | 5300-000 | 3,684.24 | 5,300.00 | 0.00 | 0.00 |
| 18 | McClain, Jermiah | 5300-000 | 2,281.86 | 3,100.00 | 0.00 | 0.00 |
| 19 | Thune, Maurice C. | 5300-000 | 3,634.62 | 3,000.00 | 0.00 | 0.00 |
| 21 | Bushnell, Amanda L. | 5300-000 | 1,668.00 | 5,040.00 | 0.00 | 0.00 |
| 23 | Valenzuela, Susana | 5300-000 | 7,693.65 | 10,153.87 | 0.00 | 0.00 |
| 24 | Ordner, James | 5300-000 | 4,038.47 | 5,384.00 | 0.00 | 0.00 |
| 27 | DACA VI, LLC | 5300-000 | 1,680.00 | 2,800.00 | 560.00 | 560.00 |
| 29 | Sethi, Vikash K. | 5300-000 | 3,634.62 | 2,700.00 | 0.00 | 0.00 |
| 30-2 | Pham, Giang L. | 5300-000 | 3,862.50 | 6,250.81 | 0.00 | 0.00 |
| 32 | Billings, Rasheda K | 5300-000 | 1,854.00 | 2,336.00 | 0.00 | 0.00 |
| 36 | Martin, Susan Ruth | 5300-000 | 14,522.76 | 19,243.00 | 0.00 | 0.00 |
| 38 | Leger, Maribel L. | 5300-000 | 2,059.61 | 3,292.72 | 0.00 | 0.00 |
| 42 | Jeffers, Pauline A. | 5300-000 | 5,199.51 | 6,932.68 | 0.00 | 0.00 |
| 45 | Bannister, Heidi E. | 5300-000 | 4,038.47 | 7,498.11 | 1,346.16 | 1,346.16 |
| 46 | Villanueva-Barrios, Lydia C. | 5300-000 | 4,038.47 | 7,498.11 | 1,346.16 | 1,346.16 |
| 48 | Martin, Randy | 5300-000 | 0.00 | 10,950.00 | 0.00 | 0.00 |
| 49 | Camarena, Norma | 5300-000 | 3,874.95 | 8,480.75 | 0.00 | 0.00 |
| 51 | Nguyen, Christine H. | 5300-000 | 0.00 | 8,717.24 | 0.00 | 0.00 |
| 52 | Cortez, Katherine | 5300-000 | 3,581.68 | 7,500.00 | 0.00 | 0.00 |
| 105 | Dominguez, Pauline R | 5300-000 | 0.00 | 7,516.68 | 0.00 | 0.00 |
| 109-P | Broward Cty Records Taxes & Treasury Div | 5800-000 | 0.00 | 111,014.97 | 111,014.97 | 111,014.97 |
| 115 | Brown, Kenyon E | 5300-000 | 0.00 | 4,466.00 | 770.00 | 770.00 |
| 118 | Jones, Randall W | 5300-000 | 0.00 | 10,950.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 120 | Rocha, Andy | 5300-000 | 0.00 | 5,000.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 129 | Le, Jackie | 5300-000 | 0.00 | 4,326.92 | 865.38 | 865.38 |
| 132 | Fay, Brooke C. | 5300-000 | 0.00 | 4,000.00 | 0.00 | 0.00 |
| 134 | Pitts, Gregory D. Sr. | 5300-000 | 0.00 | 10,950.00 | 0.00 | 0.00 |
| 137 | Malcolm, Stacey K | 5300-000 | 0.00 | 3,173.08 | 0.00 | 0.00 |
| 138 | Shimono, Carolyn Y | 5300-000 | 0.00 | 9,356.19 | 0.00 | 0.00 |
| 148 | Oklahoma Tax Commision | 5800-000 | 0.00 | 1,200.00 | 1,200.00 | 1,200.00 |
| 150-P | Tennessee Dept of Revenue | 5800-000 | 0.00 | 94,686.98 | 34,079.30 | 34,079.30 |
| 153-W | Knaut, Christine (Tina) | 5300-000 | 0.00 | 10,950.00 | 10,950.00 | 10,950.00 |
| 155-W | Erblat, Yona | 5300-000 | 0.00 | 7,764.38 | 7,764.38 | 7,764.38 |
| 160 | Malcolm, Stacey K | 5300-000 | 0.00 | 5,076.48 | 0.00 | 0.00 |
| 162 | Hundrieser, David M | 5300-000 | 0.00 | 10,903.85 | 0.00 | 0.00 |
| 163 | Gonzalez, Clarita A. | 5300-000 | 0.00 | 3,590.00 | 0.00 | 0.00 |
| 167 | Magno, Aimee P. | 5300-001 | 0.00 | 4,038.56 | 1,000.00 | 1,000.00 |
| 170 | Newell Normand, Sheriff & Tx Collector | 5800-000 | 0.00 | 933.27 | 933.27 | 933.27 |
| 171 | Coulson, Richard | 5300-000 | 0.00 | 2,932.92 | 0.00 | 0.00 |
| 174-P | Nevada Dept of Taxation | 5800-000 | 0.00 | 21,805.39 | 21,805.39 | 21,805.39 |
| 177-P | Board of County Commissioners | 5800-000 | 0.00 | 1,547.82 | 1,511.02 | 1,511.02 |
| 182 | Newell Normand, Sheriff and | 5800-000 | 0.00 | 933.27 | 0.00 | 0.00 |
| 183 | Bresun, Kerry | 5300-001 | 0.00 | 777.48 | 777.48 | 777.48 |
| 184 | Nash, Crystal | 5300-000 | 0.00 | 3,984.21 | 0.00 | 0.00 |
| 194 | JM PARTNERS LLC AS ASSIGNEE OF AMALIA GONCALVES | 5300-000 | 0.00 | 1,557.69 | 1,557.69 | 1,557.69 |
| 196 | Louisville Metro Revenue | 5800-000 | 0.00 | 1,339.93 | 1,339.93 | 1,339.93 |
| 206 | Duffy, Peter Darren | 5300-000 | 0.00 | 8,976.93 | 0.00 | 0.00 |
| 207 | Nguyen, Kim N | 5300-000 | 0.00 | 9,807.72 | 0.00 | 0.00 |
| 208-P | Pennsylvania Dept of Revenue | 5800-000 | 0.00 | 3,799.00 | 3,799.00 | 3,799.00 |
| 215 | Zamora, Maribel | 5300-000 | 0.00 | 8,156.09 | 0.00 | 0.00 |
| 232-W | Taylor, Scott I | 5300-000 | 0.00 | 10,950.00 | 10,950.00 | 10,950.00 |
| 233 | Taylor, Scott I | 5300-000 | 0.00 | 10,784.62 | 0.00 | 0.00 |
| 257 | Flores, Rocky | 5300-000 | 0.00 | 9,041.66 | 0.00 | 0.00 |
| 303-W | Pathman, James M. | 5300-000 | 0.00 | 10,950.00 | 10,950.00 | 10,950.00 |
| 304 | McaLPin, Aviance C | 5300-000 | 0.00 | 3,415.40 | 0.00 | 0.00 |
| 308 | Kershaw, David | 5300-000 | 0.00 | 15,000.00 | 0.00 | 0.00 |
| 330 | Christina M. Lindfors | 5300-000 | 0.00 | 1,264.92 | 1,264.92 | 1,264.92 |
| 335 | Scully, Margaret | 5300-000 | 0.00 | 677.07 | 0.00 | 0.00 |
| 342 | McGuinness, Denise | 5300-000 | 0.00 | 6,269.56 | 0.00 | 0.00 |

| 343-P | Indiana Dept of Revenue | 5800-000 | 0.00 | 26,836.68 | 26,836.68 | 26,836.68 |
|---|---|---|---|---|---|---|
| 344 | Bashore, James C. | 5300-000 | 0.00 | 3,961.63 | 0.00 | 0.00 |
| 348 | Bryson, Charles | 5300-000 | 0.00 | 132,196.86 | 0.00 | 0.00 |
| 357 | DiLizio, Anthony | 5300-000 | 0.00 | 923.20 | 923.20 | 923.20 |
| 363 | Jeffers, Pauline A. | 5300-000 | 0.00 | 6,932.68 | 0.00 | 0.00 |
| 364 | Acosta, Amber L. | 5300-000 | 0.00 | 3,307.20 | 0.00 | 0.00 |
| 377 | Barfield, Martha | 5300-000 | 0.00 | 6,382.82 | 0.00 | 0.00 |
| 378 | Coulson, Richard | 5300-000 | 0.00 | 2,932.92 | 0.00 | 0.00 |
| 380 | Gonzalez, Clarita A. | 5300-000 | 0.00 | 3,000.00 | 0.00 | 0.00 |
| 383 | Rodriguez, Sheri L. | 5300-000 | 0.00 | 3,529.12 | 0.00 | 0.00 |
| 388 | Conneticut Dept of Revenue Services | 5800-000 | 0.00 | 525.00 | 525.00 | 525.00 |
| 389-P | Ohio Bureau of Workers' Compensation | 5800-000 | 0.00 | 2,005.66 | 2,005.66 | 2,005.66 |
| 391 | Ma, Long | 5800-000 | 0.00 | 5,250.00 | 5,250.00 | 5,250.00 |
| 393-P | Pennsylvania Department of Revenue | 5800-000 | 0.00 | 6,831.00 | 6,831.00 | 6,831.00 |
| 397 | City of Columbus, Div of Income tax | 5800-000 | 0.00 | 5,574.09 | 5,574.09 | 5,574.09 |
| 400-P | Tennessee Department of Revenue | 5800-000 | 0.00 | 61,990.98 | 61,990.98 | 61,990.98 |
| 402 | Thune, Maurice C. | 5300-000 | 0.00 | 3,000.00 | 0.00 | 0.00 |
| 404 | Bushnell, Amanda | 5300-000 | 0.00 | 5,592.80 | 0.00 | 0.00 |
| 410 | McClain, Jermiah | 5300-000 | 0.00 | 3,200.00 | 0.00 | 0.00 |
| 411 | Cooper, Jana E | 5300-000 | 0.00 | 3,865.00 | 0.00 | 0.00 |
| 415 | Fisher, Karla J. | 5300-000 | 0.00 | 3,846.14 | 0.00 | 0.00 |
| 418 | Le, Jackie | 5300-000 | 0.00 | 426.92 | 0.00 | 0.00 |
| 436 | Texas Comptroller of Public Accounts | 5800-000 | 0.00 | 4,419.15 | 0.00 | 0.00 |
| 439 | Erblat, Yona | 5300-000 | 0.00 | 128,993.16 | 0.00 | 0.00 |
| 441 | State Board Of Equalization | 5800-000 | 0.00 | 1,976.00 | 0.00 | 0.00 |
| 449 | Agoncillo, Aaron A. | 5300-000 | 0.00 | 2,800.00 | 0.00 | 0.00 |
| GB1 | GRAND BANK & TRUST | 5300-000 | 0.00 | 64,824.14 | 64,824.14 | 64,824.14 |
| NOTFILED | INTERNAL REVENUE SERVICE | 5800-000 | 109,108.26 | 0.00 | 0.00 | 0.00 |
| WA001 | Acosta, Amber L. | 5300-000 | 2,931.24 | 8,834.30 | 555.81 | 555.81 |
| WA002 | Acosta, Michelle Meregelda | 5300-000 | 2,785.30 | 9,123.33 | 574.00 | 574.00 |
| WA003 | Agarwal, Pretti | 5300-000 | 0.00 | 18,311.42 | 1,152.07 | 1,152.07 |
| WA004 | Agoncillo, Aaron A. | 5300-000 | 1,903.75 | 5,983.56 | 376.45 | 376.45 |
| WA005 | Altneu, Jason S. | 5300-000 | 0.00 | 7,373.22 | 479.46 | 479.46 |
| WA006 | Amann, Cherryl R. | 5300-000 | 1,497.40 | 11,112.36 | 722.60 | 722.60 |
| WA007 | Amaro, Jennifer (Jenny) L. | 5300-000 | 2,307.71 | 8,219.23 | 517.11 | 517.11 |
| WA008 | Anderson, Joanne F. | 5300-000 | 2,396.14 | 7,693.15 | 500.26 | 500.26 |

**UST Form 101-7-TDR (10/1/2010)**

| WA009 | Anis, Sofia R. | 5300-000 | 2,309.54 | 8,219.34 | 517.12 | 517.12 |
|---|---|---|---|---|---|---|
| WA010 | Appel, Eric | 5300-000 | 1,904.17 | 15,410.96 | 1,002.13 | 1,002.13 |
| WA011 | Arce, Anthony | 5300-000 | 1,437.66 | 7,619.21 | 495.45 | 495.45 |
| WA012 | Arillo, Emilia | 5300-000 | 0.00 | 14,049.67 | 913.61 | 913.61 |
| WA013 | Ashley, DeBorah L. | 5300-000 | 2,554.52 | 8,219.19 | 534.47 | 534.47 |
| WA014 | Ashman-Morgan, Donna | 5300-000 | 0.00 | 4,226.03 | 274.81 | 274.81 |
| WA015 | Bannister, Heidi E. | 5300-000 | 4,038.47 | 14,383.57 | 904.94 | 904.94 |
| WA016 | Barfield, Martha | 5300-000 | 1,660.40 | 9,947.67 | 646.87 | 646.87 |
| WA017 | Bashore, James C. | 5300-000 | 6,213.35 | 21,164.34 | 1,331.55 | 1,331.55 |
| WA018 | Bassos, Michael C. | 5300-000 | 875.00 | 9,246.58 | 601.28 | 601.28 |
| WA019 | Bello, Robert | 5300-000 | 0.00 | 20,137.04 | 1,309.45 | 1,309.45 |
| WA020 | Bennett, Richard A. | 5300-000 | 968.02 | 5,556.16 | 361.30 | 361.30 |
| WA021 | Ber, Juan Carlos | 5300-000 | 914.91 | 4,931.52 | 320.68 | 320.68 |
| WA022 | Berckerlegg, Bernard R. | 5300-000 | 0.00 | 51,369.82 | 3,340.43 | 3,340.43 |
| WA023 | Billings, Rasheda K. | 5300-000 | 2,180.47 | 6,603.29 | 415.44 | 415.44 |
| WA024 | Bloch, Kevin M. | 5300-000 | 1,452.59 | 4,931.52 | 320.68 | 320.68 |
| WA025 | Bowden, Michele L. | 5300-000 | 4,846.16 | 18,311.42 | 1,152.06 | 1,152.06 |
| WA026 | Brand, Steven R. | 5300-000 | 1,349.94 | 9,528.77 | 619.63 | 619.63 |
| WA027 | Bright, Toni M. | 5300-000 | 2,769.24 | 9,863.05 | 620.53 | 620.53 |
| WA028 | Brigman, Charles D. | 5300-000 | 7,964.66 | 79,366.44 | 5,160.96 | 5,160.96 |
| WA029 | Bristol, Ashton W. | 5300-000 | 0.00 | 16,762.19 | 1,090.00 | 1,090.00 |
| WA030 | Brown, Kenyon E. | 5300-000 | 2,310.00 | 8,227.40 | 517.63 | 517.63 |
| WA031 | Brown, Stacie B. | 5300-000 | 1,392.52 | 7,142.12 | 464.43 | 464.43 |
| WA032 | Bryson, Charles | 5300-000 | 12,096.84 | 41,301.37 | 2,598.47 | 2,598.47 |
| WA033 | Buckley, Marc | 5300-000 | 0.00 | 7,407.67 | 481.70 | 481.70 |
| WA034 | Burdgick, Larry | 5300-000 | 472.67 | 4,931.52 | 320.68 | 320.68 |
| WA035 | Bushnell, Amanda L. | 5300-000 | 1,854.10 | 5,942.96 | 373.90 | 373.90 |
| WA036 | Camarena, Norma | 5300-000 | 2,767.98 | 9,061.64 | 570.11 | 570.11 |
| WA037 | Cano, Cindy C. | 5300-000 | 7,292.83 | 24,811.69 | 1,561.02 | 1,561.02 |
| WA038 | Casillas, Sr., Victor M. | 5300-000 | 8,653.86 | 30,821.97 | 1,939.16 | 1,939.16 |
| WA039 | Castaneda, Joseph C. | 5300-000 | 0.00 | 15,411.09 | 969.59 | 969.59 |
| WA040 | Castaneda, Rosa | 5300-000 | 3,481.42 | 10,758.87 | 676.89 | 676.89 |
| WA041 | Chapman, Brent D. | 5300-000 | 2,127.24 | 17,989.74 | 1,169.82 | 1,169.82 |
| WA042 | Chu, Cathy | 5300-000 | 2,345.74 | 7,551.37 | 475.09 | 475.09 |
| WA043 | Claassen, Christopher G. | 5300-000 | 5,494.03 | 17,778.08 | 1,118.51 | 1,118.51 |
| WA044 | Clark, Michael | 5300-000 | 0.00 | 41,095.91 | 2,672.34 | 2,672.34 |

| WA045 | Cloninger, James R. | 5300-000 | 4,041.90 | 13,592.46 | 855.17 | 855.17 |
|---|---|---|---|---|---|---|
| WA046 | Cook, Maria | 5300-000 | 2,945.24 | 9,333.52 | 587.22 | 587.22 |
| WA047 | Cooper, Jana E. | 5300-000 | 2,865.55 | 9,402.74 | 591.57 | 591.57 |
| WA048 | Cortez, Katherine | 5300-000 | 2,508.37 | 8,136.99 | 511.94 | 511.94 |
| WA049 | Cosentino, Robert G. | 5300-000 | 0.00 | 52,910.98 | 3,440.64 | 3,440.64 |
| WA050 | Coulson, Richard | 5300-000 | 2,447.60 | 7,834.49 | 509.45 | 509.45 |
| WA051 | Cunningham, John | 5300-000 | 0.00 | 4,171.46 | 271.26 | 271.26 |
| WA052 | Davila, Rosa E. | 5300-000 | 569.82 | 5,983.56 | 389.09 | 389.09 |
| WA053 | Davis, Tishena M. | 5300-000 | 1,726.45 | 10,582.25 | 688.13 | 688.13 |
| WA054 | Del Toro, Belinda | 5300-000 | 2,809.51 | 9,041.08 | 568.82 | 568.82 |
| WA055 | Delgado, Vanessa N. | 5300-000 | 1,893.12 | 5,833.97 | 367.04 | 367.04 |
| WA056 | Disharoon, Daniel | 5300-000 | 1,955.95 | 6,163.07 | 387.75 | 387.75 |
| WA057 | Dolar, Joanne | 5300-000 | 4,342.42 | 14,669.21 | 922.91 | 922.91 |
| WA058 | Dominguez, Pauline R. | 5300-000 | 2,819.91 | 9,246.58 | 581.75 | 581.75 |
| WA059 | Duffy, Peter Darren | 5300-000 | 7,254.31 | 23,979.45 | 1,508.66 | 1,508.66 |
| WA060 | Egan, Jennifer | 5300-000 | 1,374.13 | 9,809.69 | 637.89 | 637.89 |
| WA061 | Egan, Jennifer L. | 5300-000 | 0.00 | 26,712.33 | 1,680.60 | 1,680.60 |
| WA062 | Elsass, Kimberly | 5300-000 | 8,659.85 | 30,821.92 | 2,004.26 | 2,004.26 |
| WA063 | Erwin, James E. | 5300-000 | 6,667.07 | 23,732.89 | 1,493.15 | 1,493.15 |
| WA064 | Facundus, Roseanna | 5300-000 | 2,431.54 | 8,228.88 | 517.72 | 517.72 |
| WA065 | Fagan, Shanon L. | 5300-000 | 0.00 | 9,965.78 | 648.04 | 648.04 |
| WA066 | Fay, Brooke C. | 5300-000 | 2,769.23 | 9,863.01 | 620.53 | 620.53 |
| WA067 | Felton, John W. | 5300-000 | 3,839.11 | 32,804.83 | 2,133.20 | 2,133.20 |
| WA068 | Ferrante, Chris | 5300-000 | 4,190.26 | 14,917.81 | 938.55 | 938.55 |
| WA069 | Fisher, America M. | 5300-000 | 2,769.24 | 9,864.33 | 620.61 | 620.61 |
| WA070 | Fisher, Karla J. | 5300-000 | 3,108.36 | 10,273.96 | 646.38 | 646.38 |
| WA071 | Flores, Rocky | 5300-000 | 6,596.19 | 22,330.50 | 1,404.92 | 1,404.92 |
| WA072 | Foster, Kathryn | 5300-000 | 4,732.57 | 16,849.33 | 1,060.07 | 1,060.07 |
| WA073 | Frishman, Susan M. | 5300-000 | 1,515.29 | 11,301.40 | 734.90 | 734.90 |
| WA074 | Fuller, Carol L. | 5300-000 | 2,800.45 | 9,967.81 | 627.12 | 627.12 |
| WA075 | Galvez, Anna Maria | 5300-000 | 1,181.16 | 7,808.55 | 507.77 | 507.77 |
| WA076 | Gemmati, Carla J. | 5300-000 | 1,485.67 | 10,899.70 | 708.77 | 708.77 |
| WA077 | Gibney, Douglas | 5300-000 | 583.33 | 6,164.38 | 400.85 | 400.85 |
| WA078 | Gilmore, Jr., Thomas | 5300-000 | 1,997.79 | 16,438.34 | 1,068.94 | 1,068.94 |
| WA079 | Gomez, Sandra A. | 5300-000 | 1,863.89 | 12,123.32 | 788.34 | 788.34 |
| WA080 | Gonzales, Clarita A. | 5300-000 | 3,037.41 | 9,452.05 | 594.67 | 594.67 |

**UST Form 101-7-TDR (10/1/2010)**

| WA081 | Gonzalez, Carolina | 5300-000 | 1,077.78 | 6,678.08 | 434.25 | 434.25 |
| WA082 | Gordon, Jacqueline A. | 5300-000 | 3,178.76 | 10,356.21 | 651.56 | 651.56 |
| WA083 | Graf, Jill S. | 5300-000 | 1,181.16 | 7,808.55 | 507.77 | 507.77 |
| WA084 | Guinn, Cathy L. | 5300-000 | 0.00 | 2,901.20 | 188.66 | 188.66 |
| WA085 | Gurrola, Luciana | 5300-000 | 2,358.12 | 7,483.73 | 470.84 | 470.84 |
| WA086 | Hackett, Lesley S. | 5300-000 | 0.00 | 38,013.72 | 2,471.92 | 2,471.92 |
| WA087 | Hamilton, Marguerite M. | 5300-000 | 0.00 | 15,616.45 | 1,015.49 | 1,015.49 |
| WA088 | Hardin, Debra J. | 5300-000 | 0.00 | 14,627.94 | 951.21 | 951.21 |
| WA089 | Hardware, Francisco | 5300-000 | 912.51 | 4,931.52 | 320.68 | 320.68 |
| WA090 | Harris, Lisa | 5300-000 | 1,853.63 | 11,989.62 | 779.65 | 779.65 |
| WA091 | Harter, Susannah Lee Middleton | 5300-000 | 1,924.49 | 15,625.63 | 1,016.09 | 1,016.09 |
| WA092 | Hawkins, Robert B. | 5300-000 | 0.00 | 47,619.86 | 3,096.58 | 3,096.58 |
| WA093 | Hennessey, Martin J. | 5300-000 | 2,093.51 | 14,383.53 | 935.32 | 935.32 |
| WA094 | Hightower, Marie J. | 5300-000 | 896.37 | 4,760.99 | 309.59 | 309.59 |
| WA095 | Hoang, Theresa T. | 5300-000 | 3,290.26 | 11,712.33 | 736.88 | 736.88 |
| WA096 | Homer, Fallon N. | 5300-000 | 1,380.00 | 4,915.07 | 319.61 | 319.61 |
| WA097 | Hubbard, Anita M. | 5300-000 | 2,136.75 | 14,815.08 | 963.38 | 963.38 |
| WA098 | Hundrieser, David M. | 5300-000 | 8,680.37 | 29,126.71 | 1,832.50 | 1,832.50 |
| WA099 | Jaskolka, Martha | 5300-000 | 0.00 | 10,245.67 | 666.25 | 666.25 |
| WA100 | Jeffers, Pauline A. | 5300-000 | 5,201.31 | 18,518.80 | 1,165.11 | 1,165.11 |
| WA101 | Jimenez, Morea L. | 5300-000 | 2,648.63 | 8,630.14 | 542.96 | 542.96 |
| WA102 | Johnson, Angelia M. | 5300-000 | 2,302.47 | 12,397.26 | 779.97 | 779.97 |
| WA103 | Jones, Randall W. | 5300-000 | 4,585.29 | 15,534.25 | 977.34 | 977.34 |
| WA104 | Ju, Humphrey M. | 5300-000 | 4,203.65 | 14,959.07 | 941.15 | 941.15 |
| WA105 | Kimble, Marie F. | 5300-000 | 1,201.47 | 4,931.52 | 320.68 | 320.68 |
| WA106 | Koewing, Lars O. | 5300-000 | 0.00 | 17,460.62 | 1,135.41 | 1,135.41 |
| WA107 | Kopp, Brandon | 5300-000 | 0.00 | 6,117.61 | 397.81 | 397.81 |
| WA108 | Koren, Craig A. | 5300-000 | 1,454.99 | 4,931.52 | 320.68 | 320.68 |
| WA109 | Korsano, Michael T. | 5300-000 | 839.71 | 8,835.63 | 574.55 | 574.55 |
| WA110 | Kramer, Fran R. | 5300-000 | 1,166.82 | 17,330.41 | 1,126.94 | 1,126.94 |
| WA111 | Laguana, Vincent | 5300-000 | 4,367.23 | 14,391.75 | 905.45 | 905.45 |
| WA112 | Lavoie, Donna | 5300-000 | 0.00 | 6,471.22 | 420.80 | 420.80 |
| WA113 | Le, Jackie | 5300-000 | 2,821.71 | 9,246.58 | 581.75 | 581.75 |
| WA114 | Leger, Maribel L. | 5300-000 | 2,061.41 | 7,335.58 | 461.52 | 461.52 |
| WA115 | Lewis, Larry P. | 5300-000 | 0.00 | 41,096.01 | 2,672.35 | 2,672.35 |
| WA116 | Lieder, Leonard M. | 5300-000 | 1,112.44 | 7,265.75 | 472.47 | 472.47 |

| WA117 | Lindfors, Christina M. | 5300-000 | 1,733.21 | 13,515.58 | 878.88 | 878.88 |
| WA118 | Livesey, Marc R. | 5300-000 | 0.00 | 14,582.27 | 948.24 | 948.24 |
| WA119 | Loney, Karen J. | 5300-000 | 0.00 | 51,369.88 | 3,340.43 | 3,340.43 |
| WA120 | Lozano, Valerie A. | 5300-000 | 2,431.90 | 8,000.88 | 503.37 | 503.37 |
| WA121 | Lungarini, Karen E. | 5300-000 | 1,458.34 | 15,410.98 | 1,002.13 | 1,002.13 |
| WA122 | Ma, Long K. | 5300-000 | 3,871.54 | 13,121.95 | 825.57 | 825.57 |
| WA123 | MacLeod, Kelly | 5300-000 | 3,658.36 | 11,093.73 | 697.96 | 697.96 |
| WA124 | Magno, Aimee P. | 5300-000 | 3,299.90 | 10,787.67 | 678.70 | 678.70 |
| WA125 | Malcolm, Stacey K. | 5300-000 | 3,418.00 | 11,301.39 | 734.90 | 734.90 |
| WA126 | Marose, Derek | 5300-000 | 2,283.86 | 19,619.40 | 1,275.79 | 1,275.79 |
| WA127 | Martin, Susan Ruth | 5300-000 | 7,681.60 | 26,106.17 | 1,642.47 | 1,642.47 |
| WA128 | Martos, Marlene D. | 5300-000 | 0.00 | 13,869.86 | 901.92 | 901.92 |
| WA129 | McAlpin, Aviance C. | 5300-000 | 2,747.05 | 9,123.33 | 573.99 | 573.99 |
| WA130 | McClain , Jeremiah | 5300-000 | 2,507.41 | 8,127.17 | 511.32 | 511.32 |
| WA131 | McDonald, Shane | 5300-000 | 1,767.67 | 13,968.49 | 908.33 | 908.33 |
| WA132 | McGuinness, Denise | 5300-000 | 4,315.28 | 14,410.50 | 906.63 | 906.63 |
| WA133 | Medina, Johnny | 5300-000 | 2,598.83 | 8,589.01 | 540.38 | 540.38 |
| WA134 | Mejia, Ruth Trevino | 5300-000 | 4,444.11 | 15,821.93 | 995.43 | 995.43 |
| WA135 | Mercado, Linda M. | 5300-000 | 2,801.15 | 9,061.64 | 570.11 | 570.11 |
| WA136 | Miskela, Thomas J. | 5300-000 | 2,384.60 | 14,691.80 | 955.37 | 955.37 |
| WA137 | Monson, Patricia A. | 5300-000 | 0.00 | 17,778.08 | 1,156.05 | 1,156.05 |
| WA138 | Moore, John Douglas | 5300-000 | 5,238.26 | 17,778.08 | 1,156.05 | 1,156.05 |
| WA139 | Morales, Haideline M. | 5300-000 | 2,742.49 | 9,100.68 | 572.57 | 572.57 |
| WA140 | Munoz, II, Vincent Michael | 5300-000 | 1,854.00 | 6,603.29 | 415.44 | 415.44 |
| WA141 | Myzel, Elsa | 5300-000 | 2,596.15 | 9,246.58 | 581.75 | 581.75 |
| WA142 | Nadal, Stephen (Steve) M. | 5300-000 | 2,834.51 | 10,089.09 | 634.75 | 634.75 |
| WA143 | Naqvi, Hussain | 5300-000 | 0.00 | 18,311.42 | 1,152.06 | 1,152.06 |
| WA144 | Nash, Carroll A. | 5300-000 | 912.51 | 4,931.52 | 320.68 | 320.68 |
| WA145 | Nash, Crystal R. | 5300-000 | 3,216.14 | 10,787.67 | 678.70 | 678.70 |
| WA146 | Nguyen, Christine H. | 5300-000 | 4,846.16 | 17,260.28 | 1,085.93 | 1,085.93 |
| WA147 | Nguyen, David | 5300-000 | 2,708.11 | 8,848.41 | 556.70 | 556.70 |
| WA148 | Nguyen, Denise | 5300-000 | 5,111.30 | 17,354.81 | 1,091.88 | 1,091.88 |
| WA149 | Nguyen, Kim N. | 5300-000 | 4,903.86 | 17,465.80 | 1,098.86 | 1,098.86 |
| WA150 | Nisall, Greg N. | 5300-000 | 925.11 | 5,064.66 | 329.34 | 329.34 |
| WA151 | Olshanetsky, Paula E. | 5300-000 | 1,225.99 | 8,465.78 | 550.50 | 550.50 |
| WA152 | Ordner, James | 5300-000 | 4,264.02 | 14,383.58 | 904.94 | 904.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WA153 | Pathman, James M. | 5300-000 | 9,998.76 | 50,171.20 | 3,262.48 | 3,262.48 |
| WA154 | Pham, Giang L. | 5300-000 | 4,363.19 | 13,756.85 | 865.51 | 865.51 |
| WA155 | Pitts, Sr., Gregory D. | 5300-000 | 6,117.98 | 20,000.37 | 1,258.32 | 1,258.32 |
| WA156 | Raney, James K. | 5300-000 | 0.00 | 51,369.89 | 3,231.93 | 3,231.93 |
| WA157 | Redman, Rebekah V. | 5300-000 | 2,123.26 | 6,603.29 | 415.44 | 415.44 |
| WA158 | Richmond, Merline | 5300-000 | 1,418.06 | 10,273.96 | 668.08 | 668.08 |
| WA159 | Rico, Janet | 5300-000 | 4,800.88 | 16,438.34 | 1,034.22 | 1,034.22 |
| WA160 | Riden, Robert J. | 5300-000 | 1,785.99 | 14,383.53 | 935.32 | 935.32 |
| WA161 | Rivera, Carlos | 5300-000 | 2,771.04 | 9,863.05 | 620.53 | 620.53 |
| WA162 | Rivera, Jose A. | 5300-000 | 2,635.10 | 8,547.95 | 555.85 | 555.85 |
| WA163 | Roberston, James D. | 5300-000 | 1,750.00 | 18,493.16 | 1,202.55 | 1,202.55 |
| WA164 | Rocha, Andy | 5300-000 | 2,307.50 | 7,551.42 | 475.10 | 475.10 |
| WA165 | Rodriguez, Sheri L. | 5300-000 | 2,303.40 | 8,197.48 | 515.74 | 515.74 |
| WA166 | Rosales Partida, Marilyn V. | 5300-000 | 1,501.80 | 5,342.47 | 336.12 | 336.12 |
| WA167 | Saenz, Ron | 5300-000 | 0.00 | 21,061.68 | 1,369.58 | 1,369.58 |
| WA168 | Sajonas, Douglas Vales | 5300-000 | 4,540.95 | 14,383.58 | 904.94 | 904.94 |
| WA169 | Schloss, Leonard C. | 5300-000 | 0.00 | 18,747.57 | 1,219.10 | 1,219.10 |
| WA170 | Scott, Tamara | 5300-000 | 5,661.66 | 18,747.57 | 1,219.10 | 1,219.10 |
| WA171 | Scully, Margaret | 5300-000 | 677.07 | 7,091.58 | 461.14 | 461.14 |
| WA172 | Sethi, Vikash K. | 5300-000 | 3,903.87 | 12,945.20 | 814.45 | 814.45 |
| WA173 | Shaw, Amelia L. | 5300-000 | 2,017.80 | 7,180.27 | 466.91 | 466.91 |
| WA174 | Shimono, Carolyn Y. | 5300-000 | 4,884.65 | 16,438.39 | 1,034.22 | 1,034.22 |
| WA175 | Sibrian, Blanca E. | 5300-000 | 2,977.92 | 9,246.58 | 581.75 | 581.75 |
| WA176 | Silva, Isboset | 5300-000 | 1,985.50 | 6,410.96 | 403.34 | 403.34 |
| WA177 | Skeffrey, Steve | 5300-000 | 1,776.10 | 14,032.21 | 912.47 | 912.47 |
| WA178 | Smith, Dawn S. | 5300-000 | 1,189.71 | 12,534.21 | 815.06 | 815.06 |
| WA179 | Snyder, Lisa | 5300-000 | 0.00 | 10,431.27 | 678.31 | 678.31 |
| WA180 | Sok, Malin | 5300-000 | 2,666.66 | 8,417.28 | 529.57 | 529.57 |
| WA181 | Stromberg, Patricia | 5300-000 | 4,038.47 | 14,383.57 | 904.94 | 904.94 |
| WA182 | Tamburri-Saunders, Rachel A. | 5300-000 | 0.00 | 9,741.83 | 633.48 | 633.48 |
| WA183 | Thune, Maurice C. | 5300-000 | 3,634.62 | 12,945.20 | 814.45 | 814.45 |
| WA184 | Tommerson, Stephanie | 5300-000 | 2,311.06 | 7,265.75 | 457.12 | 457.12 |
| WA185 | Torres, Evelyn | 5300-000 | 1,917.70 | 6,163.07 | 387.75 | 387.75 |
| WA186 | Trim, Brenda M. | 5300-000 | 703.60 | 7,397.26 | 481.02 | 481.02 |
| WA187 | Valenzuela, Susana | 5300-000 | 5,612.87 | 18,201.35 | 1,145.14 | 1,145.14 |
| WA188 | Vicario, Kenneth (Kenny) F. | 5300-000 | 2,107.30 | 6,838.36 | 430.23 | 430.23 |

**UST Form 101-7-TDR (10/1/2010)**

| WA189 | Villanueva-Barrios, Lydia C. | 5300-000 | 4,038.47 | 14,383.57 | 904.94 | 904.94 |
|---|---|---|---|---|---|---|
| WA190 | Vincent, Jay | 5300-000 | 912.51 | 4,931.52 | 320.68 | 320.68 |
| WA191 | Vincent, Trina A. | 5300-000 | 985.35 | 10,285.89 | 668.86 | 668.86 |
| WA192 | Walsh, Timothy | 5300-000 | 0.00 | 8,219.20 | 517.11 | 517.11 |
| WA193 | Wiles, Lesley Ann | 5300-000 | 2,648.63 | 8,630.14 | 542.96 | 542.96 |
| WA194 | Williams, Jaime R. | 5300-000 | 5,407.13 | 17,465.77 | 1,135.75 | 1,135.75 |
| WA195 | Wong, Robert | 5300-000 | 0.00 | 17,465.80 | 1,135.75 | 1,135.75 |
| WA196 | Wood-Tackore, Audrey M. | 5300-000 | 2,030.28 | 11,852.10 | 770.71 | 770.71 |
| WA197 | Wright, Doug | 5300-000 | 2,460.37 | 18,171.60 | 1,181.64 | 1,181.64 |
| WA198 | Zamora, Maribel | 5300-000 | 4,756.71 | 16,138.36 | 1,015.43 | 1,015.43 |
| WAB1 | Johnson, Angelia M. | 5300-000 | 0.00 | 12,397.26 | 3,500.00 | 3,500.00 |
| WAB2 | Kramer, Fran R. | 5300-000 | 0.00 | 17,330.41 | 3,617.50 | 3,617.50 |
| | EDD | 5900-000 | N/A | 2,917.78 | 2,917.78 | 2,917.78 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$710,785.00** | **$3,936,818.31** | **$598,806.56** | **$598,806.56** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-U | Cope, Duane Kent | 7100-000 | 145,500.89 | 133,205.49 | 133,205.49 | 58,257.61 |
| 2 | Ordner, James | 7100-000 | 1,346.16 | 5,384.00 | 0.00 | 0.00 |
| 3 | Raney, James Kevin | 7100-000 | 0.00 | 265,384.62 | 265,384.62 | 116,066.34 |
| 7 | Walsh, Timothy Michael | 7100-000 | 0.00 | 571,678.00 | 0.00 | 0.00 |
| 8 | Aerotek | 7100-000 | 0.00 | 13,125.00 | 0.00 | 0.00 |
| 12 | Danka Office Imaging Company | 7100-000 | 0.00 | 5,814.16 | 5,814.16 | 2,542.83 |
| 14-U | Scott, Tamara | 7100-000 | 31,626.44 | 30,666.67 | 30,666.64 | 13,412.10 |
| 20 | Hopkins, Kelly Ann | 7100-000 | 0.00 | 140,000.00 | 0.00 | 0.00 |
| 22 | Cloninger, James R. | 7100-000 | 3,785.68 | 3,420.00 | 0.00 | 0.00 |
| 25 | Ameriquest Mortgage Company | 7100-000 | 0.00 | 71,576.66 | 0.00 | 0.00 |
| 26 | Ameriquest Mortgage Company | 7100-000 | 0.00 | 46,259.08 | 0.00 | 0.00 |
| 28 | Careerbuilder, LLC | 7100-000 | 11,247.00 | 11,247.00 | 11,247.00 | 4,918.89 |
| 31 | SCMC, LLC | 7100-000 | 0.00 | 64,978.43 | 64,978.43 | 28,418.41 |
| 33 | HEARTWOOD 88 LLC | 7100-000 | 0.00 | 1,080.40 | 0.00 | 0.00 |
| 34 | Bryson, Charles | 7100-000 | 0.00 | 142,373.09 | 0.00 | 0.00 |
| 35 | PIP Printing | 7100-001 | 136.05 | 519.77 | 519.77 | 227.32 |
| 37 | Anis, Sofia R | 7100-001 | 2,153.90 | 3,846.22 | 769.24 | 336.43 |

| 39 | JM Partners LLC as assignee of Jean Hawthorne | 7100-000 | 125,192.34 | 105,210.90 | 105,210.90 | 46,014.14 |
|----|-----------------------------------------------|----------|------------|------------|------------|-----------|
| 40-2 | Perchak, Rosalie | 7100-000 | 0.00 | 8,415.00 | 8,415.00 | 3,680.31 |
| 41 | Raney, James Kevin | 7100-000 | 0.00 | 11,538.45 | 0.00 | 0.00 |
| 43 | CESC Four Skyline Place LLC | 7100-000 | 0.00 | 87,852.41 | 87,852.41 | 38,422.38 |
| 44 | CESC Four Skyline Place LLC | 7100-000 | 0.00 | 13,352.39 | 13,352.39 | 5,839.69 |
| 47 | Debt Management Credit Counseling Corp. | 7100-000 | 44,263.23 | 44,263.23 | 0.00 | 0.00 |
| 50-UP | LA COUNTY TREASURER AND TAX COLLECTOR | 7300-000 | 0.00 | 79.13 | 79.13 | 0.00 |
| 53 | CIT Technology Financing | 7100-000 | 0.00 | 14,854.38 | 14,854.38 | 6,496.58 |
| 54 | CIT Technology Financing | 7100-000 | 18,629.80 | 7,742.51 | 7,742.51 | 3,386.20 |
| 55 | CIT Technology Financing | 7100-000 | 0.00 | 11,366.33 | 11,366.33 | 4,971.08 |
| 56 | CIT Technology Financing | 7100-000 | 0.00 | 15,925.02 | 15,925.02 | 6,964.83 |
| 57 | CIT Technology Financing | 7100-000 | 0.00 | 962.37 | 962.37 | 420.89 |
| 58 | CIT Technology Financing | 7100-000 | 0.00 | 4,103.21 | 4,103.21 | 1,794.54 |
| 59 | CIT Technology Financing | 7100-000 | 0.00 | 25,435.81 | 25,435.81 | 11,124.39 |
| 60 | CIT Technology Financing | 7100-000 | 0.00 | 5,815.91 | 5,815.91 | 2,543.60 |
| 61 | CIT Technology Financing | 7100-000 | 0.00 | 10,584.74 | 10,584.74 | 4,629.25 |
| 62 | CIT Technology Financing | 7100-000 | 0.00 | 4,201.98 | 4,201.98 | 1,837.74 |
| 63 | CIT Technology Financing | 7100-000 | 0.00 | 3,427.53 | 3,427.53 | 1,499.04 |
| 64 | CIT Technology Financing | 7100-000 | 0.00 | 16,680.51 | 16,680.51 | 7,295.24 |
| 65 | CIT Technology Financing | 7100-000 | 0.00 | 16,182.71 | 16,182.71 | 7,077.53 |
| 66 | CIT Technology Financing | 7100-000 | 0.00 | 6,976.57 | 6,976.57 | 3,051.21 |
| 67 | CIT Technology Financing | 7100-000 | 0.00 | 1,025.83 | 1,025.83 | 448.65 |
| 68 | JAMES McGONAGLE | 7100-000 | 0.00 | 38,000.00 | 38,000.00 | 16,619.35 |
| 69 | Mick's Mobile Locksmith, Inc. | 7100-000 | 0.00 | 79.00 | 79.00 | 34.55 |
| 70 | CIT Technology Financing | 7100-000 | 0.00 | 4,432.30 | 4,432.30 | 1,938.47 |
| 71 | CIT Technology Financing | 7100-000 | 0.00 | 3,759.15 | 3,759.15 | 1,644.07 |
| 72 | CIT Technology Financing | 7100-000 | 0.00 | 564.90 | 564.90 | 247.06 |
| 73 | CIT Technology Financing | 7100-000 | 0.00 | 9,041.24 | 9,041.24 | 3,954.20 |
| 74 | CIT Technology Financing | 7100-000 | 0.00 | 5,781.38 | 5,781.38 | 2,528.49 |
| 75 | CIT Technology Financing | 7100-000 | 0.00 | 1,444.88 | 1,444.88 | 631.92 |
| 76 | CIT Technology Financing | 7100-000 | 0.00 | 4,342.12 | 4,342.12 | 1,899.03 |
| 77 | CIT Technology Financing | 7100-000 | 0.00 | 5,391.70 | 5,391.70 | 2,358.07 |
| 78 | CIT Technology Financing | 7100-000 | 0.00 | 7,023.18 | 7,023.18 | 3,071.60 |
| 79 | CIT Technology Financing | 7100-000 | 0.00 | 4,219.93 | 4,219.93 | 1,845.59 |
| 80 | CIT Technology Financing | 7100-000 | 0.00 | 2,149.06 | 2,149.06 | 939.89 |

| 81 | CIT Technology Financing | 7100-000 | 0.00 | 2,169.63 | 2,169.63 | 948.89 |
|---|---|---|---|---|---|---|
| 82 | CIT Technology Financing | 7100-000 | 0.00 | 4,064.08 | 4,064.08 | 1,777.43 |
| 83 | CIT Technology Financing | 7100-000 | 0.00 | 2,048.73 | 2,048.73 | 896.01 |
| 84 | CIT Technology Financing | 7100-000 | 0.00 | 1,219.93 | 1,219.93 | 533.54 |
| 85 | CIT Technology Financing | 7100-000 | 0.00 | 1,030.61 | 1,030.61 | 450.74 |
| 86 | CIT Technology Financing | 7100-000 | 0.00 | 5,351.15 | 5,351.15 | 2,340.33 |
| 87 | CIT Technology Financing | 7100-000 | 0.00 | 3,117.72 | 3,117.72 | 1,363.54 |
| 88 | CIT Technology Financing | 7100-000 | 0.00 | 10,605.98 | 10,605.98 | 4,638.54 |
| 89 | CIT Technology Financing | 7100-000 | 0.00 | 7,259.00 | 7,259.00 | 3,174.73 |
| 90 | CIT Technology Financing | 7100-000 | 0.00 | 14,204.37 | 14,204.37 | 6,212.30 |
| 91 | CIT Technology Financing | 7100-000 | 0.00 | 7,530.91 | 7,530.91 | 3,293.65 |
| 92 | CIT Technology Financing | 7100-000 | 0.00 | 7,494.42 | 7,494.42 | 3,277.70 |
| 93 | CIT Technology Financing | 7100-000 | 0.00 | 17,028.11 | 17,028.11 | 7,447.27 |
| 94 | CIT Technology Financing | 7100-000 | 0.00 | 7,588.90 | 7,588.90 | 3,319.02 |
| 95 | CIT Technology Financing | 7100-000 | 0.00 | 1,129.99 | 1,129.99 | 494.20 |
| 96 | CIT Technology Financing | 7100-000 | 0.00 | 6,549.56 | 6,549.56 | 2,864.46 |
| 97 | CIT Technology Financing | 7100-000 | 0.00 | 12,627.47 | 12,627.47 | 5,522.64 |
| 98 | CIT Technology Financing | 7100-000 | 0.00 | 1,543.79 | 1,543.79 | 675.18 |
| 99 | CIT Technology Financing | 7100-000 | 0.00 | 1,062.37 | 1,062.37 | 464.63 |
| 100 | CIT Technology Financing | 7100-000 | 0.00 | 5,691.90 | 5,691.90 | 2,489.36 |
| 101 | CIT Technology Financing | 7100-000 | 0.00 | 4,085.08 | 4,085.08 | 1,786.62 |
| 102 | CIT Technology Financing | 7100-000 | 0.00 | 4,085.08 | 4,085.08 | 1,786.62 |
| 103 | CIT Technology Financing | 7100-000 | 0.00 | 5,983.99 | 5,983.99 | 2,617.11 |
| 104 | CIT Technology Financing | 7100-000 | 0.00 | 3,575.96 | 3,575.96 | 1,563.95 |
| 106 | Accu-Tech Corporation | 7100-000 | 0.00 | 511.56 | 0.00 | 0.00 |
| 107 | State of Hawaii, Dept of Taxation | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 108 | Gurrola, Luciana | 7100-000 | 0.00 | 2,801.60 | 0.00 | 0.00 |
| 109-U | Broward Cty Records Taxes & Treasury Div | 7100-000 | 0.00 | 102,673.57 | 102,673.57 | 44,904.43 |
| 110 | SWIFTVIEW INC | 7100-000 | 0.00 | 2,891.05 | 2,891.05 | 1,264.40 |
| 111-2 | IKON Financial Svcs | 7100-000 | 0.00 | 17,052.42 | 17,052.42 | 7,457.90 |
| 112 | LexisNexis, A Div Of Reed Elsevier Inc | 7100-000 | 0.00 | 29,064.93 | 0.00 | 0.00 |
| 113 | MEI Realty, Ltd. | 7100-000 | 0.00 | 36,011.92 | 36,011.92 | 15,749.86 |
| 114 | T Mobile USA Inc | 7100-000 | 0.00 | 5,333.23 | 5,333.23 | 2,332.50 |
| 116 | Richard Flanders Enterprises Inc | 7100-000 | 0.00 | 6,600.00 | 6,600.00 | 2,886.52 |
| 117-2 | Blackstone Center L.P. | 7100-000 | 0.00 | 58,733.52 | 58,733.52 | 25,687.19 |

**UST Form 101-7-TDR (10/1/2010)**

| 119 | Leonard O'Brien Spencer Gale & Sayre Ltd | 7100-000 | 0.00 | 108.00 | 108.00 | 47.23 |
|---|---|---|---|---|---|---|
| 121 | Thomson West | 7100-000 | 0.00 | 4,283.63 | 0.00 | 0.00 |
| 122 | Unum Life Insurance Co of America | 7100-000 | 0.00 | 5,153.00 | 5,153.00 | 2,253.67 |
| 123 | Hoang, Theresa T. | 7100-000 | 0.00 | 5,627.00 | 0.00 | 0.00 |
| 124 | FDG SouthPark I, LLC, successor to and | 7100-000 | 0.00 | 75,297.96 | 75,297.96 | 32,931.67 |
| 125 | CM Stratplan Inc | 7100-000 | 0.00 | 57,681.12 | 0.00 | 0.00 |
| 126 | McCarthy And Holthus, LLP | 7100-000 | 0.00 | 1,402.50 | 0.00 | 0.00 |
| 127 | Brigman, Charles D | 7100-000 | 0.00 | 555,244.00 | 490,872.00 | 214,683.56 |
| 130 | Bright, Toni M | 7100-000 | 0.00 | 4,615.40 | 0.00 | 0.00 |
| 131 | Lozano, Valerie A. | 7100-000 | 0.00 | 2,995.20 | 2,995.20 | 1,309.95 |
| 133 | Aldine Isd - Tax Office | 7100-000 | 0.00 | 484.40 | 0.00 | 0.00 |
| 135 | SUN LIFE ASSURANCE CO OF CANADA | 7100-000 | 0.00 | 50,194.15 | 0.00 | 0.00 |
| 136 | W2007 SEATTLE OFFICE ONE BELLEVUE CTR REALTY | 7100-000 | 0.00 | 127,958.70 | 0.00 | 0.00 |
| 140 | FedEx Customer Information Service | 7100-000 | 0.00 | 37,097.69 | 0.00 | 0.00 |
| 141 | Williams, Vikki | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 142-U | PHNS, INC. | 7100-000 | 0.00 | 1,146,519.83 | 1,146,519.83 | 501,432.06 |
| 144 | THE DOCUMENT BANK | 7100-000 | 0.00 | 7,689.72 | 0.00 | 0.00 |
| 146 | Zimmer, Glenlyn A. | 7100-000 | 0.00 | 250,000.00 | 0.00 | 0.00 |
| 147 | ENTERPRISE CENTER OPERATING ASSOC. LP | 7100-000 | 0.00 | 71,479.66 | 71,479.66 | 31,261.73 |
| 149-2 | HSBC Mortgage Services Inc fka | 7100-000 | 0.00 | 2,772,599.81 | 2,772,599.81 | 1,212,600.43 |
| 150-U | Tennessee Dept of Revenue | 7100-000 | 0.00 | 14,314.38 | 7,032.19 | 3,075.54 |
| 151 | Cosentino, Robert G. | 7100-000 | 0.00 | 237,692.30 | 237,692.30 | 103,955.06 |
| 152 | DACA VI, LLC | 7100-000 | 0.00 | 103,181.93 | 103,181.93 | 45,126.76 |
| 153-U | Knaut, Christine (Tina) | 7100-000 | 0.00 | 43,126.92 | 43,126.92 | 18,861.62 |
| 154 | Cosentino, Robert G. | 7100-000 | 0.00 | 7,788.40 | 0.00 | 0.00 |
| 155-U | Erblat, Yona | 7100-000 | 0.00 | 128,993.16 | 128,993.16 | 56,415.34 |
| 156-UP | OKLAHOMA EMPLOYMENT SECURITY COMM | 7300-000 | 0.00 | 72.90 | 72.90 | 0.00 |
| 157 | CP Ships USA LLC | 7100-000 | 0.00 | 293,432.12 | 0.00 | 0.00 |
| 158 | Sarasota County Tax Collector | 7100-000 | 0.00 | 683.52 | 0.00 | 0.00 |
| 159 | Foster, Kathryn | 7100-000 | 0.00 | 10,950.00 | 0.00 | 0.00 |
| 161 | Rico, Janet | 7100-000 | 0.00 | 6,153.00 | 0.00 | 0.00 |
| 164 | Central Telephone Co | 7100-001 | 0.00 | 6,262.59 | 6,262.59 | 2,738.95 |
| 165 | Mejia, Ruth Trevino | 7100-000 | 0.00 | 7,531.55 | 0.00 | 0.00 |
| 166 | Verizon Business Network Services Inc | 7100-000 | 0.00 | 494,138.91 | 469,431.96 | 205,306.73 |

**UST Form 101-7-TDR (10/1/2010)**

| 168 | liquidity solutions, inc. | 7100-000 | 0.00 | 59,988.19 | 59,988.19 | 26,235.92 |
| 169-2 | DONALD G LYON FAMILY TRUST | 7100-000 | 0.00 | 94,356.37 | 87,327.31 | 38,192.72 |
| 173 | Douglas County Tax Collector | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 174-U | Nevada Dept of Taxation | 7100-000 | 0.00 | 15,018.31 | 15,018.31 | 6,568.28 |
| 175 | Wells Fargo | 7100-000 | 0.00 | 27,305.84 | 27,305.84 | 11,942.25 |
| 176 | Thiel, Douglas J. | 7100-000 | 0.00 | 43,141.23 | 32,682.75 | 14,293.85 |
| 177-U | Board of County Commissioners | 7100-000 | 0.00 | 36.80 | 36.80 | 16.09 |
| 178 | SOUTHPAW KOUFAX LLC | 7100-000 | 0.00 | 319,162.38 | 76,449.00 | 33,435.08 |
| 179 | REALTY ASSOCIATES IOWA CORP. | 7100-000 | 0.00 | 80,306.68 | 75,306.68 | 32,935.48 |
| 180 | JM PARTNERS LLC AS ASSIGNEE OF KYLE WOODS | 7100-000 | 0.00 | 10,950.00 | 10,950.00 | 4,789.00 |
| 181 | HINES DOUGLAS CORPORATE CENTER LP | 7100-000 | 0.00 | 125,041.64 | 116,683.40 | 51,031.65 |
| 185 | Hardin, Debra J. | 7100-000 | 0.00 | 11,864.88 | 0.00 | 0.00 |
| 186 | Loney, Karen J. | 7100-000 | 0.00 | 372,738.65 | 323,423.58 | 141,449.76 |
| 187 | Hawkins, Robert B. | 7100-000 | 0.00 | 219,609.53 | 219,609.53 | 96,046.54 |
| 188 | US Bancorp Business Equipment | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 189 | Casillas, Victor M Sr | 7100-000 | 0.00 | 19,038.46 | 0.00 | 0.00 |
| 191 | FIS Data Services | 7100-000 | 0.00 | 57,798.45 | 57,798.45 | 25,278.23 |
| 192 | Hines VAF II Sacramento Properties LP | 7100-000 | 0.00 | 101,164.82 | 94,403.07 | 41,287.32 |
| 193 | Williams, Jaime R | 7100-000 | 0.00 | 9,807.69 | 0.00 | 0.00 |
| 195 | Parkway Properties LP | 7100-000 | 0.00 | 1,679,911.43 | 1,223,731.22 | 535,200.57 |
| 197 | Iron Mountain Info Management Inc | 7100-000 | 0.00 | 26,111.09 | 26,111.09 | 11,419.72 |
| 198 | SNBOA, LLC | 7100-000 | 0.00 | 17,248.00 | 0.00 | 0.00 |
| 199 | SNGC, LLC | 7100-000 | 0.00 | 786,587.52 | 0.00 | 0.00 |
| 200 | Stanley, Flanagan And Reuter, LLC | 7100-000 | 0.00 | 10,204.97 | 10,204.97 | 4,463.16 |
| 201 | BroadbandONE, Inc. d/b/a HOST.net | 7100-000 | 0.00 | 587,882.81 | 0.00 | 0.00 |
| 202 | Rapid Systems | 7100-000 | 0.00 | 297.00 | 0.00 | 0.00 |
| 203 | Gibney, Douglas | 7100-000 | 0.00 | 888.00 | 0.00 | 0.00 |
| 205 | US Internetworking, Inc. | 7100-001 | 0.00 | 6,056.00 | 6,056.00 | 2,648.60 |
| 208-UP | Pennsylvania Dept of Revenue | 7300-000 | 0.00 | 165.00 | 165.00 | 0.00 |
| 210 | McCutchen, Mac & Harriet | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 211 | 400 Bayonet St. LLC | 7100-000 | 0.00 | 30,846.23 | 0.00 | 0.00 |
| 212 | DLJ Capital Services, Inc. | 7100-000 | 0.00 | 15,266,748.96 | 0.00 | 0.00 |
| 213 | Orrick, Herrington & Sutcliff LLP | 7100-000 | 0.00 | 55,329.75 | 55,329.75 | 24,198.54 |
| 214 | Hackett, Lesley | 7100-000 | 0.00 | 288,297.46 | 249,680.80 | 109,198.25 |
| 216 | SOUTHPAW KOUFAX LLC | 7100-000 | 0.00 | 725,089.04 | 370,000.00 | 161,820.02 |

| 217 | Hamilton, Marguerite M. | 7100-000 | 0.00 | 12,276.94 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 219-2 | AT&T Corp | 7100-000 | 0.00 | 3,701.53 | 0.00 | 0.00 |
| 220 | Bank of America Leasing | 7100-000 | 0.00 | 37,135.26 | 0.00 | 0.00 |
| 221 | Nicholas Kaster & Anderson | 7100-000 | 0.00 | 538,559.33 | 538,559.33 | 235,539.68 |
| 222 | First American Real Estate Solutions | 7100-000 | 0.00 | 5,000.00 | 5,000.00 | 2,186.76 |
| 223 | First American Real Estate Solutions | 7100-000 | 0.00 | 1,327.20 | 995.40 | 435.34 |
| 224 | Deutsche Bank National Trust Co | 7100-000 | 0.00 | 114,404.69 | 0.00 | 0.00 |
| 225 | Federal Wage & Labor Law Institute | 7100-000 | 0.00 | 172.62 | 172.62 | 75.50 |
| 226-2 | Kaplin Stewart Meloff Reiter & Stein, P.C. | 7100-000 | 0.00 | 16,401.05 | 16,401.05 | 7,173.02 |
| 227 | Berg Appraisal Services P.C. | 7100-000 | 0.00 | 300.00 | 300.00 | 131.21 |
| 228 | AT&T Corp | 7100-000 | 0.00 | 11,422.33 | 0.00 | 0.00 |
| 229 | New Horizons Worldwide, Inc. | 7100-000 | 0.00 | 627,324.87 | 0.00 | 0.00 |
| 230 | 1-800-Got-Junk | 7100-001 | 0.00 | 9,623.30 | 9,131.30 | 3,993.59 |
| 231 | Bushnell, Amanda | 7100-000 | 0.00 | 5,592.80 | 0.00 | 0.00 |
| 232-U | Taylor, Scott I | 7100-000 | 0.00 | 155,468.77 | 155,468.77 | 67,994.49 |
| 234 | Taylor, Scott I | 7100-000 | 0.00 | 4,996.10 | 3,859.49 | 1,687.95 |
| 235 | Taylor, Scott I | 7100-000 | 0.00 | 27,368.85 | 27,368.85 | 11,969.81 |
| 237 | Czochanski, Thomas J. Iii | 7100-000 | 0.00 | 144,408.46 | 133,458.46 | 58,368.25 |
| 238 | General Electric Capital Corporation | 7100-000 | 0.00 | 4,735.20 | 4,735.20 | 2,070.95 |
| 239 | General Electric Capital Corporation | 7100-000 | 0.00 | 5,138.99 | 5,138.99 | 2,247.54 |
| 240 | General Electric Capital Corporation | 7100-000 | 0.00 | 14,929.50 | 14,929.50 | 6,529.44 |
| 241 | General Electric Capital Corporation | 7100-000 | 0.00 | 10,474.57 | 10,474.57 | 4,581.07 |
| 242 | General Electric Capital Corporation | 7100-000 | 0.00 | 4,602.77 | 4,602.77 | 2,013.03 |
| 243 | General Electric Capital Corporation | 7100-000 | 0.00 | 4,658.19 | 4,658.19 | 2,037.27 |
| 244 | General Electric Capital Corporation | 7100-000 | 0.00 | 2,951.26 | 2,951.26 | 1,290.74 |
| 245 | General Electric Capital Corporation | 7100-000 | 0.00 | 14,071.58 | 14,071.58 | 6,154.23 |
| 246 | General Electric Capital Corporation | 7100-000 | 0.00 | 1,557.98 | 1,557.98 | 681.38 |
| 247 | General Electric Capital Corporation | 7100-000 | 0.00 | 8,638.80 | 8,638.80 | 3,778.19 |
| 248 | General Electric Capital Corporation | 7100-000 | 0.00 | 17,456.48 | 17,456.48 | 7,634.62 |
| 249 | General Electric Capital Corporation | 7100-000 | 0.00 | 30,487.78 | 30,487.78 | 13,333.87 |
| 250 | General Electric Capital Corporation | 7100-000 | 0.00 | 5,543.76 | 5,543.76 | 2,424.57 |
| 251 | General Electric Capital Corporation | 7100-000 | 0.00 | 5,201.65 | 5,201.65 | 2,274.95 |
| 252 | General Electric Capital Corporation | 7100-000 | 0.00 | 5,160.06 | 5,160.06 | 2,256.76 |
| 253 | General Electric Capital Corporation | 7100-000 | 0.00 | 2,846.20 | 2,846.20 | 1,244.79 |
| 254 | General Electric Capital Corporation | 7100-000 | 0.00 | 5,250.53 | 5,250.53 | 2,296.33 |
| 255 | General Electric Capital Corporation | 7100-000 | 0.00 | 11,999.14 | 11,999.14 | 5,247.84 |

| 256 | HPBFGLB Saddleback LLC | 7100-000 | 0.00 | 87,331.00 | 87,331.00 | 38,194.34 |
| 258 | First American Real Estate Solutions | 7100-000 | 0.00 | 16,345.80 | 16,345.80 | 7,148.86 |
| 259 | Caliber Expressway Properties LLC assignee | 7100-000 | 0.00 | 163,461.38 | 0.00 | 0.00 |
| 260 | Vocal, Benjamin | 7100-000 | 0.00 | 29,045.46 | 0.00 | 0.00 |
| 261 | Vocal, Paulette | 7100-000 | 0.00 | 25,045.46 | 0.00 | 0.00 |
| 262 | Carbone, Jacquelyn & William | 7100-000 | 0.00 | 14,588.28 | 0.00 | 0.00 |
| 263 | Maguire Properties Stadium Gateway LP | 7100-000 | 0.00 | 137,514.26 | 137,514.26 | 60,142.06 |
| 264 | FIS Valuation Solutions LLC | 7100-000 | 0.00 | 7,202.00 | 7,202.00 | 3,149.80 |
| 265 | LSI Title Company | 7100-000 | 0.00 | 2,290.00 | 2,290.00 | 1,001.53 |
| 266-2 | BLACK NIGHT FINANCIAL SERVICES, INC. | 7100-000 | 0.00 | 52,467.72 | 52,467.72 | 22,946.83 |
| 267 | Real EC Technologies Inc | 7100-000 | 0.00 | 55,000.00 | 55,000.00 | 24,054.33 |
| 268 | Corporate Fairways Ii, LLC | 7100-000 | 0.00 | 192,272.21 | 0.00 | 0.00 |
| 270 | Dina M Griffin dba Miller Appraisal Assoc | 7100-000 | 0.00 | 400.00 | 400.00 | 174.94 |
| 271 | HSBC Bank USA NA | 7100-000 | 0.00 | 0.00 | 156,674.69 | 68,521.90 |
| 272 | HSBC Bank USA NA | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 273 | HSBC Bank USA NA | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 274 | HSBC Bank USA NA | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 275 | SOUTHPAW KOUFAX LLC | 7100-000 | 0.00 | 159,847.00 | 136,331.00 | 59,624.55 |
| 276 | XO Communications, Inc. | 7100-000 | 0.00 | 9,851.34 | 9,851.34 | 4,308.50 |
| 277 | SILVERMAN, DAVID M. | 7100-000 | 0.00 | 158,507.64 | 0.00 | 0.00 |
| 278-2 | Galleria Parkway Assoc LP | 7100-000 | 0.00 | 72,079.15 | 0.00 | 0.00 |
| 279 | Blue Boy Limited Partnership | 7100-000 | 0.00 | 5,000,000.00 | 0.00 | 0.00 |
| 280 | NSH Ventures II LP | 7100-000 | 0.00 | 1,000,000.00 | 0.00 | 0.00 |
| 281 | U.S. Bank Trust National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 282 | U.S. Bank National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 283 | U.S. Bank National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 284 | Deutsche Bank | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 285 | U.S. Bank National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 286 | U.S. Bank National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 287 | Henschel, Jeffrey | 7100-000 | 0.00 | 1,800,000.00 | 0.00 | 0.00 |
| 288 | U.S. Bank National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 289 | Jimenez, Salvador | 7100-000 | 0.00 | 625,000.00 | 0.00 | 0.00 |
| 290 | U.S. Bank National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 291 | U.S. Bank National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 292-2 | Henschel, Jeffrey M. | 7100-000 | 0.00 | 1,116,783.49 | 0.00 | 0.00 |

| 293 | U.S. Bank National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 294 | Wells Fargo Bank, N.A. | 7100-000 | 0.00 | 0.00 | 15,000.00 | 6,560.27 |
| 295 | Wells Fargo Bank, N.A. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 296 | Wells Fargo Bank, N.A. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 297 | FBR TRS HOLDINGS, INC. | 7100-000 | 0.00 | 9,606,620.68 | 0.00 | 0.00 |
| 298 | Henschel, Benjamin | 7100-000 | 0.00 | 186,301.37 | 0.00 | 0.00 |
| 299 | Henschel, Andrew | 7100-000 | 0.00 | 201,241.44 | 0.00 | 0.00 |
| 300 | Henschel, Neal | 7100-000 | 0.00 | 2,100,000.00 | 0.00 | 0.00 |
| 301-2 | Henschel, Neal | 7100-000 | 0.00 | 1,361,734.40 | 0.00 | 0.00 |
| 302-2 | DB Structured Products Inc | 7100-000 | 0.00 | 1,841,268.73 | 134,784.51 | 58,948.20 |
| 303-U | Pathman, James M. | 7100-000 | 0.00 | 229,924.66 | 229,764.46 | 100,487.81 |
| 305 | NLC Holding Corp. | 7100-000 | 0.00 | 52,512,617.59 | 0.00 | 0.00 |
| 306 | Interthinx Inc/Sysdome Inc/Appintelligence | 7100-000 | 0.00 | 14,978.55 | 0.00 | 0.00 |
| 307 | Rackspace US Inc | 7100-000 | 0.00 | 2,823.00 | 0.00 | 0.00 |
| 309 | Federal Home Loan Mortgage Corporation | 7100-000 | 0.00 | 4,119.00 | 4,119.00 | 1,801.45 |
| 310-2 | DRA/CLP Concourse Center Tampa, LLC | 7100-000 | 0.00 | 351,487.03 | 0.00 | 0.00 |
| 311 | Lydian Technology Group, Inc.; Lydian Data Service | 7100-000 | 0.00 | 662,568.00 | 0.00 | 0.00 |
| 312 | Citibank NA soley as Indenture Trustee for | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 313 | ADT Security Services | 7100-001 | 0.00 | 4,159.18 | 4,159.18 | 1,819.02 |
| 314 | ADT Security Services | 7100-000 | 0.00 | 50,147.85 | 0.00 | 0.00 |
| 315 | Pathman, James M. | 7100-000 | 0.00 | 9,121.07 | 3,288.17 | 1,438.09 |
| 316 | LaSalle Bank NA | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 317-2 | Bank of America, National Ass | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 318-2 | Bank of America, National Ass | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 319-2 | Bank of America, National Ass | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 320-2 | Bank of America, National Ass | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 321 | Hubbard, Anita M. | 7100-000 | 0.00 | 16,638.48 | 0.00 | 0.00 |
| 322 | Rios, Christopher Richard | 7100-000 | 0.00 | 16,775.00 | 0.00 | 0.00 |
| 323 | Larin, Tim | 7100-000 | 0.00 | 184,343.73 | 164,046.86 | 71,746.13 |
| 325 | Federal Home Loan Mortgage Corporation | 7100-000 | 0.00 | 4,119.00 | 0.00 | 0.00 |
| 326 | Teledirect International Inc. | 7100-000 | 0.00 | 2,100.00 | 2,100.00 | 918.44 |
| 327 | Fisher & Phillips LLP Attorneys At Law | 7100-000 | 0.00 | 11,645.27 | 0.00 | 0.00 |
| 328 | Landsafe | 7100-000 | 0.00 | 28,370.00 | 0.00 | 0.00 |
| 329-2 | Countrywide Home Loans Inc | 7100-000 | 0.00 | 1,979,915.14 | 1,979,915.14 | 865,918.67 |

**UST Form 101-7-TDR (10/1/2010)**

| 331 | Qwest Corporation | 7100-000 | 0.00 | 162.03 | 162.03 | 70.86 |
| 332 | Qwest Corporation | 7100-000 | 0.00 | 179.51 | 179.51 | 78.51 |
| 336 | Felton, John W. | 7100-000 | 0.00 | 18,420.00 | 0.00 | 0.00 |
| 337 | Elsass, Kimberly | 7100-000 | 0.00 | 12,500.00 | 0.00 | 0.00 |
| 338 | ST NOEL LP | 7100-000 | 0.00 | 79,938.37 | 0.00 | 0.00 |
| 340 | Yahoo! Search Marketing | 7100-000 | 0.00 | 9,067.28 | 9,067.28 | 3,965.59 |
| 341 | BOCA T-REX BORROWER, LLC | 7100-000 | 0.00 | 4,535,397.35 | 1,535,397.35 | 671,508.19 |
| 343-UP | Indiana Dept of Revenue | 7300-000 | 0.00 | 2,633.00 | 2,633.00 | 0.00 |
| 345 | Cisco Systems Capital Corporation | 7100-000 | 0.00 | 14,196.71 | 14,196.71 | 6,208.95 |
| 346 | Gossin, Fredrick & Jane | 7100-000 | 0.00 | 765.00 | 765.00 | 334.57 |
| 347 | Egan, Jennifer L. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 349 | Hartford Fire Insurance Co | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 350 | Anis, Sofia R | 7100-000 | 0.00 | 3,846.22 | 0.00 | 0.00 |
| 351 | Strasburger & Price LLP | 7100-000 | 0.00 | 1,787.40 | 1,787.40 | 781.72 |
| 352 | Amaro, Jennifer L (Jenny) | 7100-000 | 0.00 | 2,500.00 | 0.00 | 0.00 |
| 353 | DONALD G. LYON FAMILY TRUST | 7100-000 | 0.00 | 94,356.37 | 0.00 | 0.00 |
| 355 | LA-Lakeway, LLC | 7100-000 | 0.00 | 70,343.22 | 64,874.54 | 28,372.97 |
| 356 | Principal Life Insurance | 7100-000 | 0.00 | 96,610.43 | 0.00 | 0.00 |
| 358 | Hackett, Lesley | 7100-000 | 0.00 | 288,297.46 | 0.00 | 0.00 |
| 359 | Fisher and Phillips LLP | 7100-000 | 0.00 | 11,645.27 | 0.00 | 0.00 |
| 360 | Hardin, Debra J. | 7100-000 | 0.00 | 11,864.88 | 0.00 | 0.00 |
| 361 | Lozano, Valerie A. | 7100-000 | 0.00 | 2,995.20 | 0.00 | 0.00 |
| 362 | Godby Safe & Lock | 7100-000 | 0.00 | 441.98 | 441.98 | 193.30 |
| 365 | Brown, Kenyon E | 7100-000 | 0.00 | 4,466.00 | 0.00 | 0.00 |
| 366 | The Document Bank | 7100-000 | 0.00 | 12,502.25 | 0.00 | 0.00 |
| 367 | LSI TITLE COMPANY | 7100-000 | 0.00 | 2,290.00 | 0.00 | 0.00 |
| 368 | Ordner, James | 7100-000 | 0.00 | 5,384.00 | 0.00 | 0.00 |
| 369 | Foster, Kathryn | 7100-000 | 0.00 | 10,950.00 | 0.00 | 0.00 |
| 370 | Rosales Partida, Marilyn V | 7100-000 | 0.00 | 2,000.00 | 0.00 | 0.00 |
| 371 | ND Properties Inc. | 7100-000 | 0.00 | 159,847.00 | 0.00 | 0.00 |
| 372 | Cloninger, James R. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 373 | Mers | 7100-000 | 0.00 | 3,019.50 | 3,019.50 | 1,320.58 |
| 374 | John DiFiore, Diane Amadio | 7100-000 | 0.00 | 10,000.00 | 0.00 | 0.00 |
| 376 | TM Telcomm | 7100-000 | 0.00 | 2,431.11 | 2,431.11 | 1,063.25 |
| 379 | Apple Tree Residential App. | 7100-001 | 0.00 | 750.00 | 750.00 | 328.01 |
| 382 | SBC Global Services, Inc. | 7100-900 | 0.00 | 2,390.29 | 0.00 | 0.00 |

| 384 | Raney, James Kevin | 7100-000 | 0.00 | 36,153.85 | 36,153.85 | 15,811.94 |
| 385 | Raney, James Kevin | 7100-000 | 0.00 | 11,538.45 | 0.00 | 0.00 |
| 386 | Raney, James Kevin | 7100-000 | 0.00 | 7,211.54 | 0.00 | 0.00 |
| 387 | Raney, James Kevin | 7100-000 | 0.00 | 265,384.62 | 0.00 | 0.00 |
| 389-UP | Ohio Bureau of Workers' Compensation | 7300-000 | 0.00 | 249.69 | 249.69 | 0.00 |
| 390 | Iron Mountain Information Management, Inc. | 7100-000 | 0.00 | 10,977.67 | 0.00 | 0.00 |
| 392 | Troy Group Inc | 7100-000 | 0.00 | 900.00 | 900.00 | 393.62 |
| 393-UP | Pennsylvania Department of Revenue | 7300-000 | 0.00 | 305.00 | 305.00 | 0.00 |
| 394 | Henschel, Neal | 7100-000 | 0.00 | 46,301.37 | 0.00 | 0.00 |
| 395 | Henschel, Jeffrey | 7100-000 | 0.00 | 43,333.33 | 0.00 | 0.00 |
| 396 | US Department of HUD | 7100-000 | 0.00 | 3,823.77 | 0.00 | 0.00 |
| 400-UP | Tennessee Dept of Revenue | 7300-000 | 0.00 | 7,282.19 | 7,282.19 | 0.00 |
| 403 | Loney, Karen J. | 7100-000 | 0.00 | 372,738.65 | 0.00 | 0.00 |
| 405 | Equal Employment Opportunity Commission | 7100-000 | 0.00 | 500,000.00 | 0.00 | 0.00 |
| 406 | Cosentino, Robert G. | 7100-000 | 0.00 | 7,788.40 | 0.00 | 0.00 |
| 407 | Cosentino, Robert G. | 7100-000 | 0.00 | 237,692.30 | 0.00 | 0.00 |
| 408 | Brigman, Charles D. | 7100-000 | 0.00 | 544,294.00 | 0.00 | 0.00 |
| 412 | Iron Mountain Information Management, Inc. | 7100-000 | 0.00 | 14,232.94 | 0.00 | 0.00 |
| 413 | Iron Mountain Information Mgmt Inc | 7100-000 | 0.00 | 107,072.96 | 0.00 | 0.00 |
| 414 | Verizon Wireless West | 7100-000 | 0.00 | 82,163.89 | 82,163.89 | 35,934.49 |
| 416 | Regsdata | 7100-000 | 0.00 | 14,978.55 | 14,978.55 | 6,550.89 |
| 417-2 | Sprint Nextel -- Correspondence | 7100-000 | 0.00 | 159,956.37 | 159,956.37 | 69,957.14 |
| 420 | U.S. Bank Trust National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 421 | U.S. Bank Trust National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 422 | U.S. Bank Trust National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 423 | Duffy, Peter Darren | 7100-000 | 0.00 | 8,976.93 | 0.00 | 0.00 |
| 424 | U.S. Bank Trust National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 425 | U.S. Bank Trust National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 426 | U.S. Bank Trust National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 427 | U.S. Bank National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 428 | U.S. Bank National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 429 | U.S. Bank National Association | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 430 | Czochanski, Thomas J. Iii | 7100-000 | 0.00 | 144,408.46 | 0.00 | 0.00 |
| 431 | Tamara M Ogier as Trustee | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 432 | Hamilton, Marguerite M. | 7100-000 | 0.00 | 12,276.94 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 433 | The Document Bank | 7100-000 | 0.00 | 17,930.74 | 0.00 | 0.00 |
| 435 | Hundrieser, David M | 7200-000 | 0.00 | 10,903.85 | 0.00 | 0.00 |
| 437 | Flores, Rocky | 7200-000 | 0.00 | 9,041.66 | 0.00 | 0.00 |
| 438 | David Steiger dba Adept Appraisal | 7200-000 | 0.00 | 39,171.27 | 0.00 | 0.00 |
| 442 | Nelson Mullins Riley & Scarborough LLC | 7100-000 | 0.00 | 93,704.45 | 93,704.45 | 40,981.77 |
| 443 | Seminole County Tax Collector | 7100-000 | 0.00 | 598.44 | 0.00 | 0.00 |
| 444 | Seminole County Tax Collector | 7100-000 | 0.00 | 609.44 | 0.00 | 0.00 |
| 445 | Gossin, Jane | 7100-000 | 0.00 | 750.00 | 0.00 | 0.00 |
| 446 | US Bancorp | 7100-000 | 0.00 | 103,311.09 | 103,311.09 | 45,183.25 |
| 447 | liquidity solutions, inc. | 7100-000 | 0.00 | 114,972.31 | 114,972.31 | 50,283.30 |
| 448 | Oregon Department of Revenue | 7100-000 | 0.00 | 12,185.65 | 0.00 | 0.00 |
| GB2 | GRAND BANK & TRUST | 7100-000 | 0.00 | 26,976.74 | 26,976.74 | 26,976.74 |
| IRON-U | IRON MOUNTAIN INFORMATION MGMT INC | 7100-000 | 0.00 | 0.00 | 49,343.23 | 21,580.33 |
| NOTFILED | General Unsecured Claims | 7100-000 | 20,659,846.51 | 0.00 | 0.00 | 0.00 |
| | Grand Bank & Trust of Florida | 7100-000 | N/A | 2,080.47 | 2,080.47 | 2,080.47 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$21,043,728.00** | **$122,516,749.22** | **$16,597,523.10** | **$7,270,581.43** |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 1

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Filed (f) or Converted (c): | 05/09/08 (c) |
| | | §341(a) Meeting Date: | 06/10/08 |
| Period Ending: | 03/27/17 | Claims Bar Date: | 09/11/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | CASH ON HAND (see footnote) | 11,200.00 | 687.08 | | 687.08 | FA |
| 2 | CITIBANK (LOAN SETTLEMENT ACCOUNT) CLOSED PRE-CONVERSION BY DEBTOR | 67,293.00 | 0.00 | | 0.00 | FA |
| 3 | EVERGREEN INVESTMENT SVCS (LOC COLLATERAL) CLOSED PRE-CONVERSION BY DEBTOR | 198,500.00 | 0.00 | | 0.00 | FA |
| 4 | WACHOVIA (OPERATING) | 5,173,007.00 | 6,567,328.20 | | 6,567,328.20 | FA |
| 5 | WACHOVIA (ACCOUNTS PAYABLE) | 0.00 | 77,968.17 | | 77,968.17 | FA |
| 6 | WACHOVIA (PAYROLL) | 0.00 | 0.00 | | 0.00 | FA |
| 7 | WACHOVIA (PETTY CASH ANAHEIM) DISPOSED OF DURING CH 11 | 1,739.00 | 0.00 | | 0.00 | FA |
| 8 | VARIOUS SECURITY DEPOSITS THROUGHOUT USA NONE AVAILABLE | 278,322.00 | 0.00 | | 0.00 | FA |
| 9 | INTERESTS IN INSURANCE POLICIES | 414,114.00 | 150,000.00 | | 94,622.60 | FA |
| 10 | STOCK INTERESTS (see footnote) | Unknown | 0.00 | | 0.00 | FA |
| 11 | ACCT RECEIVABLE - SUN CAPITAL RESOLVED IN ADVERSARY AND SETTLED PER DE#865 3/12/09  ORDER | 718,338.00 | 400,000.00 | | 400,000.00 | FA |
| 12 | INT RECEIVABLE FROM OTHER LOANS SOLD | 11,834.00 | 0.00 | | 0.00 | FA |
| 13 | RECEIVABLE FROM HENSCHELS SEE #26 BELOW | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 14 | BLUE FISH CONCIERGE, NC. UNSECURED CLAIM | 65,000.00 | 65,000.00 | | 0.00 | FA |
| 15 | CLAIM VS. AT&T AT&T HAD OFFSETS; NO VALUE FOR ESTATE | 61,954.00 | 0.00 | | 0.00 | FA |
| 16 | WORKERS' COMP DIVIDEND RECEIVABLE | 201,456.00 | 0.00 | | 0.00 | FA |
| 17 | MISC. PATENTS, COPYRIGHTS, ETC. LATER FOUND TO HAVE NO VALUE | Unknown | 10,000.00 | | 0.00 | FA |
| 18 | NUMEROUS LICENSES | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 2

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
| Case Name: | First NLC Financial Services, LLC | Filed (f) or Converted (c): | 05/09/08 (c) |
| | | §341(a) Meeting Date: | 06/10/08 |
| Period Ending: | 03/27/17 | Claims Bar Date: | 09/11/08 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | OFFICE EQUIPMENT, FURNISHINGS<br>REMAINING OFFICE FURNITURE DESTROYED PER COURT<br>ORDER ECF#2515<br>(see footnote) | 14,025,169.00 | 55,000.00 | | 35,000.00 | FA |
| 20 | LOANS HELD FOR SALE<br>(see footnote) | 10,087,911.00 | 0.00 | | 0.00 | FA |
| 21 | MISCELLANEOUS REFUNDS (u)<br>TRUSTEE FROM TIME TO TIME RECEIVED IN<br>FORWARDED MAIL A CHECK REPRESENTING SOME<br>SORT OF REFUND DUE TO THE DEBTOR; NO CHECKS<br>HAVE BEEN RECEIVED FOR SOME TIME; ORIGINAL VALUE<br>JUST AN ESTIMATE. | Unknown | 130,000.00 | | 123,589.38 | FA |
| 22 | RESTITUTION PAYMENTS - S. BRANTLEY (u)<br>TRUSTEE WAS RECEIVING MONTHLY RESTITUTION<br>PAYMENTS FOR A WHILE, BUT HAS NOT RECEIVED ANY<br>IN SOME TIME; TRUSTEE HAS NO IDEA HOW MUCH THE<br>TOTAL RESTITUTION PAYMENTS WERE TO BE SO THIS<br>VALUE IS PURELY AN ESTIMATE | Unknown | 1,000.00 | | 733.65 | FA |
| 23 | LOAN REPAYMENT - CHRISTOPHER DESTINO (u) | 361.54 | 361.54 | | 361.54 | FA |
| 24 | VOID - DUPLICATE ENTRY OF ASSET 11 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 25 | FBR ADVERSARY SETTLEMENT (u) | 0.00 | 4,000,000.00 | | 4,000,000.00 | FA |
| 26 | HENSCHEL ADVERSARY SETTLEMENT (u)<br>ADVERSARY SETTLEMENT PER DE#903 DATED 4/7/09 | 0.00 | 500,000.00 | | 500,000.00 | FA |
| 27 | RESTITUTION PAYMENTS - JULIETA FLORES (u)<br>ORIGINAL VALUE ESTIMATED; MORE THAN ANTICIPATED<br>HAS BEEN REC'D ON THIS ASSET | 500.00 | 500.00 | | 6,784.00 | FA |
| 28 | RESTITUTION PAYMENTS - JAMES CHANCELOR (u) | 33,459.40 | 33,459.40 | | 576.96 | FA |
| 29 | PREFERENCE ADV. VS. GRANITE TELECOMMUNICATIONS<br>(u)<br>ADM. PER COURT ORDER DATED 9/2/2010 [DE#1552] 10-<br>01051 | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 30 | PREFERENCE ADV. VS. BROADBANDONE INC. (u)<br>ADM. PER COURT ORDER DATED 9/21/2010 [DE#1560]  10-<br>01044 | 10,000.00 | 10,000.00 | | 10,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 3

| | |
|---|---|
| **Case Number:** 08-10632 PGH | **Trustee:** DEBORAH C. MENOTTE |
| **Case Name:** First NLC Financial Services, LLC | **Filed (f) or Converted (c):** 05/09/08 (c) |
| | **§341(a) Meeting Date:** 06/10/08 |
| **Period Ending:** 03/27/17 | **Claims Bar Date:** 09/11/08 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 31 | PREFERENCE ADV. V. AMERIQUEST MORTGAGE (u) ADM. PER COURT ORDER DATED 9/21/2010 [DE#1560] 10-01039 | 40,000.00 | 40,000.00 | | 40,000.00 | FA |
| 32 | PREFERENCE V. LYDIAN TRUST COMPANY (u) | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 33 | PREFERENCE V. DEGS HOLDING CO. INC. (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 34 | PREFERENCE ADV. V. DRA CLP CONCOURSE CENTER (u) ADM. PER COURT ORDER DATED 2/17/2011 DE#1657 - ADV. CASE NO. 10-1043 | 5,539.02 | 5,539.02 | | 5,539.02 | FA |
| 35 | PREFERENCE ADV. V. AMERICAN EXPRESS (u) ADM. PER COURT ORDER DATED 1/12/2011 [DE#1641] 10-01052 | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 36 | PREFERENCE ADV. VS. EDWARDS ANGELL (u) ADM. PER COURT ORDER DATED 9/2/2010 [DE#1552] 10-01054 | 20,999.00 | 20,999.00 | | 20,999.00 | FA |
| 37 | RESTITUTION PAYMENTS - R. LEMOS (u) VALUE IS JUST A ROUGH ESTIMATE | 0.00 | 1,000.00 | | 897.27 | FA |
| 38 | RESTITUTION PAYMENTS - GREGORY DAVID (u) VALUE IS JUST A ROUGH ESTIMATE | Unknown | 500.00 | | 33.24 | FA |
| 39 | SCHWARZBERG & ASSOCIATES TRUST ACCT BALANCE (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 40 | RESTITUTION PAYMENTS - JOSEPH BAUMEISTER (u) Value estimated | Unknown | 500.00 | | 16.47 | FA |
| 41 | UNCLAIMED PROPERTY HELD BY STATE OF FLORIDA (u) | 24,978.92 | 24,978.92 | | 24,978.92 | FA |
| 42 | STATE COURT LITIGATION (u) | 2,675,000.00 | 2,675,000.00 | | 2,675,000.00 | FA |
| 43 | UNKNOWN REMAINING REMNANT ESTATE ASSETS (u) ADM. PER COURT ORDER DATED 7/16/2014 [ECF#2609] | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 44 | INTEREST (u) | Unknown | N/A | | 105,783.45 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$35,236,674.88** | **$14,879,821.33** | | **$14,800,898.95** | **$0.00** |

Regarding Property #20   These loans were all sold during the course of the Chapter 11.  The Trustee has been advised there are no remaining loans on the books of the debtors at time of conversion to Chapter 7.

Regarding Property #19   Much of debtors' property was sold or abandoned during the Chapter 11; $330,000 was rec'd for most of  the equipment  at Boca Raton with furniture being left as part of lease neogitation with landlord by debtor and FBR during the CH 11.  Some incidental other items have been sold separately ($35,000) and the Trustee was in possession of a dozen or so pieces of equipment

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 4

which were being used to access some of the debtor's books and records.  This computer equipment was old and had no value and was destroyed per ECF#2515.
Regarding Property #10   Both First NLC, Inc. and NLC, Inc. were Chapter 7 debtors jointly administered with this case; no asset reports have been filed in each of these cases.
Regarding Property #1   Petty Cash of $687.08 was taken by the Trustee and deposited into Wachovia Bank account.

**Major activities affecting case closing:**
CBD:  9/11/08 -  COMPLETE

TAX RETURN STATUS:  CPA RETAINED AND ANY NECESSARY RETURNS  HAVE BEEN FILED INCLUDING FINAL

(ORIGINAL POST-CONVERSION 341 MEETING WAS SET FOR 6/13/08, BUT DEBTOR'S COUNSEL HAD CONFLICT AND THE MEETING WAS HELD 6/10/08)

CASE STATUS:  TRUSTEE HAD BOTH GENERAL AND SPECIAL COUNSEL IN THIS CASE.  SPECIAL COUNSEL WAS EMPLOYED TO PURSUE "LITIGATION" .  THERE WAS A WARN ACT ADVERSARY WHICH WAS SETTLED AND TRUSTEE PAID THOSE CLAIMANTS.  THERE WAS  AN ADVERSARY FOR RECHARACTERIZATION WHICH WAS SETTLED AS TO ALL DEFENDANTS.

THERE WAS  LITIGATION IN STATE COURT AGAINST FORMER OFFICERS AND DIRECTORS. JUST BEFORE THE MAY, 2013 TRIAL AT MEDIATION THE LITIGATION WAS SETTLED PER DE#2391.


(THIS CASE BEGAN AS A CHAPTER 11 IN JANUARY, 2008 AND CONVERTED TO CHAPTER 7 IN MAY, 2008. )

(TFR FILED 8/4/14 HAD AN OBJECTION FILED BY COUNTRYWIDE; OBJECTION RESOLVED AND AMENDED TFR HAD TO BE FILED AND NOTICED TO CREDITORS.)

**Initial Projected Date of Final Report (TFR):**  December 31, 2010                **Current Projected Date of Final Report (TFR):**  June 24, 2015 (Actual)

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 1

| Case Number: | 08-10632 PGH | | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/21/08 | Asset #21 | CONEXIS | COBRA PAYMENTS COLLECTED BY CONEXIS & REMITTED TO DEBTOR | 1230-000 | 46,688.07 | | 46,688.07 |
| 05/21/08 | Asset #21 | OCEWEN LOAN SERVICING LLC | DIEUMENE GUILLAUME | 1230-000 | 49.12 | | 46,737.19 |
| 05/21/08 | Asset #22 | FLORIDA DEPT OF CORRECTIONS | RESTITUTION PAYMENTS FROM SHANNELLE BRANTLEY | 1221-000 | 97.12 | | 46,834.31 |
| 05/21/08 | Asset #21 | RADIAN GUARANTY, INC. | CANCELLED PREMIUM - GLENN NEWLAND | 1230-000 | 105.45 | | 46,939.76 |
| 05/27/08 | Asset #21 | FIRST NATIONAL LAND TRANSFER, INC. | REFUND FROM TITLE COMPANY | 1230-000 | 100.00 | | 47,039.76 |
| 05/28/08 | | FIRST NLC, INC. | PARTIAL TRANSFER OF MONIES FROM 08-10635 TO CORRECT CASE | | 3,568,015.28 | | 3,615,055.04 |
| 05/28/08 | Asset #4 | | WACHOVIA OPERATING            3,567,328.20 ACCT | 1129-000 | | | 3,615,055.04 |
| 05/28/08 | Asset #1 | | PETTY CASH                                       687.08 | 1129-000 | | | 3,615,055.04 |
| 05/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 113.99 | | 3,615,169.03 |
| 06/04/08 | Asset #19 | VIC'S BOYS | SALE PROCEEDS OF DIALER PER ORDER DATED 6/5/08 DE#511 | 1129-000 | 31,000.00 | | 3,646,169.03 |
| 06/04/08 | Asset #21 | AT&T | ARBOR REFUND OF CREDIT BALANCE | 1230-000 | 1,785.71 | | 3,647,954.74 |
| 06/05/08 | Asset #21 | EUREKA WATER | REFUND | 1230-000 | 17.81 | | 3,647,972.55 |
| 06/05/08 | Asset #21 | EMC MORTGAGE CORP | REFUND - D SANFILIP CLOSING | 1230-000 | 706.00 | | 3,648,678.55 |
| 06/12/08 | Asset #21 | RADIAN GUARANTY INC. | TITLE REFUND - GLENDA NEWLAND CLOSING | 1230-000 | 83.43 | | 3,648,761.98 |
| 06/17/08 | Asset #22 | FLORIDA DEPT OF CORRECTIONS | RESTITUTION PAYMENT - BRANTLEY | 1221-000 | 125.96 | | 3,648,887.94 |
| 06/17/08 | Asset #23 | CHRISTOPHER DESTINO | PAYOFF EMPLOYEE LOAN DUE TO DEBTOR | 1221-000 | 361.54 | | 3,649,249.48 |
| 06/26/08 | | To Account #312208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS PER COURT ORDER DATED 6/25/2008 | 9999-000 | | 19,500.00 | 3,629,749.48 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 2

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 2,624.49 | | 3,632,373.97 |
| 07/08/08 | Asset #19 | ST VINCENT FERRER CHURCH | ITEM SOLD PRE-CONVERSION PER DEBTOR PER 5/6/08 ORDER DE#419 | 1129-000 | 1,000.00 | | 3,633,373.97 |
| 07/08/08 | Asset #19 | BROADBANDONE INC | ITEMS SOLD BY DEBTOR PRE-CONVERSION PER DEBTOR #419 | 1129-000 | 3,000.00 | | 3,636,373.97 |
| 07/08/08 | Asset #5 | WACHOVIA BANK | MONIES FROM DEBTOR'S CH 11 BANK ACCOUNT | 1129-000 | 968.17 | | 3,637,342.14 |
| 07/08/08 | Asset #5 | WACHOVIA BANK | PARTIAL PROCEEDS FROM DEBTOR'S BANK ACCOUNT | 1129-000 | 77,000.00 | | 3,714,342.14 |
| 07/29/08 | Asset #9 | UNITED HEALTH GROUP | HEALTH INSURANCE REFUND | 1129-000 | 30,547.04 | | 3,744,889.18 |
| 07/29/08 | Asset #22 | FLORIDA DEPT OF CORRECTIONS | RESTITUTION PAYMENT FROM BRANTLEY | 1221-000 | 125.00 | | 3,745,014.18 |
| 07/29/08 | Asset #21 | UNITED STATES POSTAL SERVICE | POSTAL REFUND | 1230-000 | 14,817.43 | | 3,759,831.61 |
| 07/29/08 | Asset #21 | BALLANTYNE BUSINESS CENTER LLC | REFUND FROM NC LANDLORD | 1230-000 | 136.03 | | 3,759,967.64 |
| 07/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 2,662.03 | | 3,762,629.67 |
| 08/01/08 | Asset #21 | RADIAN | MORTGAGE INS REFUND - GLENN NEWLAND | 1230-000 | 83.38 | | 3,762,713.05 |
| 08/01/08 | Asset #9 | B F SAUL INSURANCE | INSURANCE REFUNDS | 1129-000 | 10,726.20 | | 3,773,439.25 |
| 08/01/08 | Asset #21 | SEMPRA ENERGY UTILITY | REFUND | 1230-000 | 138.03 | | 3,773,577.28 |
| 08/13/08 | Asset #22 | FLORIDA DEPT OF CORRECTIONS | BRANTLEY RESTITUTION PAYMENT | 1221-000 | 125.00 | | 3,773,702.28 |
| 08/13/08 | Asset #21 | DEVON TITLE AGENCY | TITLE COMPANY REFUND | 1230-000 | 295.00 | | 3,773,997.28 |
| 08/13/08 | Asset #9 | B. F. SAUL INSURANCE | MISC INSURANCE REFUND | 1129-000 | 10,264.23 | | 3,784,261.51 |
| 08/28/08 | Asset #21 | WACHOVIA BANK | WIRE FROM WACHOVIA FOR MONIES FROM OCWEN SERVICING | 1230-000 | 20,033.06 | | 3,804,294.57 |
| 08/29/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 2,551.26 | | 3,806,845.83 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 3

| Case Number: | 08-10632 PGH | | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/02/08 | Asset #21 | ICE MOUNTAIN | REFUND | 1230-000 | 5.33 | | 3,806,851.16 |
| 09/02/08 | Asset #21 | ALLEGHENY SETTLEMENT COMPANY | REFUND | 1230-000 | 92.50 | | 3,806,943.66 |
| 09/02/08 | Asset #21 | RADIAN GUARANTY INC. | REFUND | 1230-000 | 83.11 | | 3,807,026.77 |
| 09/02/08 | Asset #9 | B F SAUL INSURANCE | INS POLICY REFUND | 1129-000 | 10,815.16 | | 3,817,841.93 |
| 09/06/08 | Asset #22 | FLORIDA DEPT OF CORRECTIONS | RESTITUTION PAYMENT | 1221-000 | 76.92 | | 3,817,918.85 |
| 09/06/08 | Asset #21 | WELLS FARGO BANK | REFUND PERSONAL PROPERTY TAX | 1230-000 | 571.45 | | 3,818,490.30 |
| 09/16/08 | Asset #9 | B F SAUL INSURANCE | FIREMAN'S FUND INSURANCE REFUND | 1129-000 | 16,984.08 | | 3,835,474.38 |
| 09/26/08 | Asset #21 | TMP.WORLDWIDE | REFUND | 1230-000 | 2,631.00 | | 3,838,105.38 |
| 09/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 2,848.37 | | 3,840,953.75 |
| 10/07/08 | Asset #21 | FIDELITY NATIONAL TITLE COMPANY | REFUND | 1230-000 | 100.00 | | 3,841,053.75 |
| 10/07/08 | Asset #21 | STATE OF FLORIDA, UNCLAIMED PROPERTY | REFUND | 1230-000 | 3,786.47 | | 3,844,840.22 |
| 10/07/08 | Asset #21 | FARM BUREAU INSURANCE | REFUND | 1230-000 | 16.00 | | 3,844,856.22 |
| 10/07/08 | Asset #21 | OLD REPUBLIC TITLE COMPANY | REFUND | 1230-000 | 208.76 | | 3,845,064.98 |
| 10/07/08 | Asset #21 | INSIGHT DIRECT USA | REFUND | 1230-000 | 1,633.78 | | 3,846,698.76 |
| 10/07/08 | 1001 | ADORNO & YOSS, LLP | PRE-CONVERSION MEDIATION FEES PER COURT ORDER DATED 9/22/2008 DE#625 | 6700-480 | | 13,509.00 | 3,833,189.76 |
| 10/24/08 | Asset #22 | FLORIDA DEPARTMENT OF CORRECTIONS | BRANTLEY RESTITUTION PAYMENT | 1221-000 | 97.12 | | 3,833,286.88 |
| 10/24/08 | Asset #9 | B.F. SAUL INSURANCE | INSURANCE REFUNDS | 1129-000 | 9,400.62 | | 3,842,687.50 |
| 10/27/08 | Asset #21 | STATE OF TENNESSEE | REFUND | 1230-000 | 100.00 | | 3,842,787.50 |
| 10/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 2,560.29 | | 3,845,347.79 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 4

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/08 | Asset #22 | FLORIDA DEPT OF CORRECTIONS | RESTITUTION PAYMENT  BRANTLEY | 1221-000 | 86.53 | | 3,845,434.32 |
| 11/11/08 | Asset #21 | QWEST | REFUND | 1230-000 | 247.56 | | 3,845,681.88 |
| 11/14/08 | 1002 | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | CH 11 FEES RE CREDITOR'S COMMITTEE PURSUANT TO COURT ORDER DATED 11/3/2008 ECF#677 | | | 341,222.90 | 3,504,458.98 |
| 11/14/08 | | | INTERIM COSTS PER DE#677                    8,640.90 | 6710-150 | | | 3,504,458.98 |
| 11/14/08 | | | INTERIM FEES CH 11 COMMITTEE ATTY PER 11/3/08 ORDER DE#677                 332,582.00 | 6700-140 | | | 3,504,458.98 |
| 11/26/08 | Asset #21 | QWEST | REFUND | 1230-000 | 3,355.73 | | 3,507,814.71 |
| 11/26/08 | Asset #21 | STATE OF MICHIGAN | REFUND | 1230-000 | 500.00 | | 3,508,314.71 |
| 11/26/08 | Asset #21 | STINSON MORRISON HECKER IOLTA ACCOUNT | REFUND | 1230-000 | 11,169.06 | | 3,519,483.77 |
| 11/28/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 1,473.35 | | 3,520,957.12 |
| 12/10/08 | 1003 | FTI CONSULTING, INC. | FINAL FEES & EXPENSES - FINANCIAL ADVISORS FOR JOINT COMMITTEE OF CREDITORS PER 11/7/08 ORDER DE#681 | | | 282,603.14 | 3,238,353.98 |
| 12/10/08 | | | EXPENSES PER 11/7/08 ORDER DE#681                    18,002.14 | 6710-350 | | | 3,238,353.98 |
| 12/10/08 | | | FEES PER 11/7/08 ORDER DE#681                 264,601.00 | 6700-340 | | | 3,238,353.98 |
| 12/18/08 | Asset #21 | B. F. SAUL INSURANCE | INSURANCE REFUND | 1230-000 | 1,148.67 | | 3,239,502.65 |
| 12/29/08 | Asset #21 | WASHINGTON POST | REFUND | 1230-000 | 3,579.80 | | 3,243,082.45 |
| 12/29/08 | | To Account #312208603366 | TRANSFER FROM MMA TO CKING TO COVER BERGER FEE CKS | 9999-000 | | 118,974.08 | 3,124,108.37 |
| 12/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,054.38 | | 3,125,162.75 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 5

| | | |
|---|---|---|
| **Case Number:** | 08-10632 PGH | |
| **Case Name:** | First NLC Financial Services, LLC | |
| **Taxpayer ID#:** | **-***9970 | |
| **Period Ending:** | 03/27/17 | |

| | |
|---|---|
| **Trustee:** | DEBORAH C. MENOTTE |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ********3365 - Money Market Account |
| **Blanket Bond:** | $135,654,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/09/09 | 1004 | LYDIAN DATA SERVICES LLC | PAYMENT PER COURT ORDER DATED 12/17/08 DE#723 FOR STORAGE EXPENSE DE#723 | 2410-000 | | 9,000.00 | 3,116,162.75 |
| 01/09/09 | 1005 | INTERNATIONAL SURETIES, LTD. | 2009 BOND PREMIUM | 2300-000 | | 5,243.92 | 3,110,918.83 |
| 01/12/09 | Asset #21 | PITNEY BOWES | REFUND | 1230-000 | 56.92 | | 3,110,975.75 |
| 01/12/09 | Asset #9 | B F SAUL INSURANCE | INSURANCE REFUNDS | 1129-000 | 5,885.27 | | 3,116,861.02 |
| 01/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 564.51 | | 3,117,425.53 |
| 02/05/09 | | GRAND BANK & TRUST OF FLORIDA | TRANSFER FROM GRAND BANK MM ACCT #10106888 TO CLOSE ACCT. PER GB'S REQUEST | 9999-000 | | -3,044,692.15 | 6,162,117.68 |
| 02/10/09 | | To Account #312208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 25.00 | 6,162,092.68 |
| 02/16/09 | | GRAND BANK & TRUST OF FLORIDA | INTEREST EARNED FROM 2/1/2009 THRU 2/5/2009 ON CLOSED GRAND BANK MM ACCT | 1270-000 | 825.82 | | 6,162,918.50 |
| 02/16/09 | Asset #21 | FIDELITY BROKERAGE SERVICES LLC | REFUND | 1230-000 | 0.06 | | 6,162,918.56 |
| 02/18/09 | | To Account #312208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER ADP CHECK | 9999-000 | | 2,246.85 | 6,160,671.71 |
| 02/27/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 873.95 | | 6,161,545.66 |
| 02/27/09 | | To Account #312208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 3,916.00 | 6,157,629.66 |
| 03/04/09 | Asset #21 | CORAL INSURANCE COMPANY | INSURANCE REFUND | 1230-000 | 7,715.56 | | 6,165,345.22 |
| 03/04/09 | | FTI CONSULTING, INC. | REFUND/OVERPAYMENT OF CH 11 FEES (SEE CK#1003) | 6700-340 | | -10,207.00 | 6,175,552.22 |
| 03/04/09 | | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | REFUND/OVERPAYMENT OF CH 11 FEES (SEE CK#1002) | 6700-140 | | -82,721.20 | 6,258,273.42 |
| 03/24/09 | Asset #11 | SUN CAPITAL | PROCEEDS PER DE#865 3/12/09 ORDER (Wire Transfer) | 1121-000 | 400,000.00 | | 6,658,273.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 6

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-10632 PGH | | | **Trustee:** | DEBORAH C. MENOTTE | |
| **Case Name:** | First NLC Financial Services, LLC | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ********3365 - Money Market Account | |
| **Taxpayer ID#:** | **-***9970 | | | **Blanket Bond:** | $135,654,000.00 (per case limit) | |
| **Period Ending:** | 03/27/17 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 03/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,219.40 | | 6,659,492.82 |
| 04/20/09 | Asset #25 | PFPC TRUST COMPANY for FBR | ADV. 08-1327 SETTLEMENT PROCEEDS PER 4/7/09 ORDER (DE#902)(WIRE TRANSFER) | 1241-000 | 4,000,000.00 | | 10,659,492.82 |
| 04/21/09 | Asset #26 | KATZMAN, WASSERMAN & BENNARDINI FOR HENSCHEL | ADV. 08-1327 MMA TO SETTLEMENT PAY'T PER ORDER (DE#903) DATED 4/7/2009 (WIRE TRANSFER) | 1249-000 | 500,000.00 | | 11,159,492.82 |
| 04/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,497.68 | | 11,160,990.50 |
| 05/17/09 | 1006 | SCIENTIFIC RECORDS MANAGEMENT, INC. | ADMINISTRATIVE STORAGE PER 3/31/09 DE#891 ORDER | 2410-000 | | 42,226.42 | 11,118,764.08 |
| 05/29/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,948.48 | | 11,120,712.56 |
| 06/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 2,144.58 | | 11,122,857.14 |
| 07/03/09 | | To Account #312208603366 | TRANSFER TO CHECKING TO COVER INTERIM FEE PAYMENTS | 9999-000 | | 1,280,205.49 | 9,842,651.65 |
| 07/13/09 | Asset #21 | COMMONWEALTH OF VIRGINIA, DEPT OF TAXATION | REFUND WITHHOLDING | 1230-000 | 90.00 | | 9,842,741.65 |
| 07/13/09 | | To Account #312208603366 | TRANSFER FROM MMA TO CKG TO COVER CHECKS | 9999-000 | | 32,420.56 | 9,810,321.09 |
| 07/20/09 | Asset #21 | WELLS FARGO FINANCIAL LEASING | REFUND PERSONAL PROPERTY TAX | 1230-000 | 289.10 | | 9,810,610.19 |
| 07/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,871.68 | | 9,812,481.87 |
| 08/07/09 | | To Account #312208603366 | TRANSFER FROM MMA TO CK TO ISSUE CKS FOR FEE HOLDBACKS | 9999-000 | | 284,833.19 | 9,527,648.68 |
| 08/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,793.48 | | 9,529,442.16 |
| 09/29/09 | | To Account #312208603366 | TRANSFER TO CHECKING TO ISSUE WARN ACT ATTY FEE CKS | 9999-000 | | 139,940.81 | 9,389,501.35 |
| 09/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,721.01 | | 9,391,222.36 |
| 10/02/09 | | To Account #312208603366 | TRANSFER MMA TO CK TO ISSUE CHECK | 9999-000 | | 15,184.80 | 9,376,037.56 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 7

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/02/09 | 1007 | DOCUMENT BANK | MAY - SEPTEMBER STORAGE PER 3/31/09 ORDER (DE#891) | 2410-000 | | 15,184.80 | 9,360,852.76 |
| 10/06/09 | | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2200% | 1270-000 | 283.42 | | 9,361,136.18 |
| 10/06/09 | | Wire out to BNYM account 000208603365 | Wire out to BNYM account 000208603365 | 9999-000 | | 9,361,136.18 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **8,829,752.79** | **8,829,752.79** | **$0.00** |
| Less: Bank Transfers | | 0.00 | 8,213,690.81 | |
| **Subtotal** | | **8,829,752.79** | **616,061.98** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$8,829,752.79** | **$616,061.98** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 8

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | GRAND BANK OF FLORIDA |
| | | Account: | ********6888 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/28/08 | Asset #4 | JP MORGAN CHASE | PARTIAL PROCEEDS FROM WACHOVIA DIP ACCOUNT | 1129-000 | 3,000,000.00 | | 3,000,000.00 |
| 05/30/08 | | GRAND BANK | MAY INTEREST | 1270-000 | 547.43 | | 3,000,547.43 |
| 06/30/08 | | GRAND BANK OF FLORIDA | Interest Earned | 1270-000 | 5,662.64 | | 3,006,210.07 |
| 07/31/08 | | GRAND BANK OF FLORIDA | Interest Earned | 1270-000 | 5,673.32 | | 3,011,883.39 |
| 08/29/08 | | GRAND BANK OF FLORIDA | Interest Earned | 1270-000 | 5,316.99 | | 3,017,200.38 |
| 09/30/08 | | GRAND BANK OF FLORIDA | Interest Earned | 1270-000 | 5,877.92 | | 3,023,078.30 |
| 10/31/08 | | GRAND BANK OF FLORIDA | Interest Earned | 1270-000 | 5,705.16 | | 3,028,783.46 |
| 11/28/08 | | GRAND BANK OF FLORIDA | Interest Earned | 1270-000 | 5,162.30 | | 3,033,945.76 |
| 12/31/08 | | GRAND BANK OF FLORIDA | Interest Earned | 1270-000 | 5,795.63 | | 3,039,741.39 |
| 01/30/09 | | GRAND BANK OF FLORIDA | Interest Earned | 1270-000 | 4,950.76 | | 3,044,692.15 |
| 02/05/09 | | J P MORGAN CHASE | TRANSFER OF FUNDS FROM GRAND BANK #10106888 TO JP MORGAN CHASE #****3365 | 9999-000 | | 3,044,692.15 | 0.00 |

|  |  | ACCOUNT TOTALS<br>Less: Bank Transfers | 3,044,692.15<br>0.00 | 3,044,692.15<br>3,044,692.15 | $0.00 |
|---|---|---|---|---|---|
| | | **Subtotal**<br>Less: Payment to Debtors | **3,044,692.15** | **0.00**<br>0.00 | |
| | | **NET Receipts / Disbursements** | **$3,044,692.15** | **$0.00** | |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 9

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-10632 PGH | | | **Trustee:** | DEBORAH C. MENOTTE | |
| **Case Name:** | First NLC Financial Services, LLC | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ********3366 - Checking Account | |
| **Taxpayer ID#:** | **-***9970 | | | **Blanket Bond:** | $135,654,000.00 (per case limit) | |
| **Period Ending:** | 03/27/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/26/08 | | From Account #312208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS PER COURT ORDER DATED 6/25/2008 | 9999-000 | | -19,500.00 | 19,500.00 |
| 06/26/08 | 101 | WILLIAM GILLIS | Payment in Full for Services Rendered per Court Order dated 6/25/08 DE#543 | 2420-000 | | 18,000.00 | 1,500.00 |
| 06/26/08 | 102 | TOM MISKELA | Payment in Full for Services Rendered per Court Order Dated 6/25/2008 DE#543 | 2420-000 | | 1,000.00 | 500.00 |
| 06/26/08 | 103 | DEBORAH MENOTTE | Reimb. Expenses paid to Ambrose Facilities Management per Court Order Dated 6/25/2008 DE#543 | 2420-000 | | 500.00 | 0.00 |
| 12/29/08 | | From Account #312208603365 | TRANSFER FROM MMA TO CKING TO COVER BERGER FEE CKS | 9999-000 | | -118,974.08 | 118,974.08 |
| 12/29/08 | 104 | BERGER SINGERMAN | FINAL FEES & COSTS PER 12/17/08 FEE ORDER (POST-CONVERSION DIP) (DE#721) | | | 34,561.87 | 84,412.21 |
| 12/29/08 | | | EXPENSES PER 12/17/08 ORDER (DEBTOR POST CONVERSION)                4,509.87 | 3702-000 | | | 84,412.21 |
| 12/29/08 | | | FEES PER 12/17/08 - DEBTOR POST CONVERSION                30,052.00 | 3701-000 | | | 84,412.21 |
| 12/29/08 | 105 | BERGER SINGERMAN | FINAL FEES & COSTS PER 12/17/08 ORDER (DE#722) | | | 84,412.21 | 0.00 |
| 12/29/08 | | | FINAL EXPENSES FOR DIP PER 12/7/08 ORDER                3,114.21 | 6220-170 | | | 0.00 |
| 12/29/08 | | | FINAL FEES FOR DIP PER 12/7/08 ORDER                81,298.00 | 6210-160 | | | 0.00 |
| 02/10/09 | | From Account #312208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -25.00 | 25.00 |
| 02/10/09 | 106 | DIVISION OF CORPORATIONS | FILING FEE - CHANGE OF REGISTERED AGENT AND ADDRESS | 2990-000 | | 25.00 | 0.00 |
| 02/18/09 | | From Account #312208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER ADP CHECK | 9999-000 | | -2,246.85 | 2,246.85 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 10

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/18/09 | 107 | ADP, INC. | FOR 2008 W-2 FORMS & FINAL WAGE REPORTS PER COURT ORDER DATED 12/8/2008 DE#718 | 2990-000 | | 2,246.85 | 0.00 |
| 02/27/09 | | From Account #312208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -3,916.00 | 3,916.00 |
| 02/27/09 | 108 | SAXON ARCHIVES MOBILE SHREDDING | REMOVAL/DESCTRUCTION OF FILES PER COURT ORDER DATED 12/17/2008 DE#723 | 2990-000 | | 3,916.00 | 0.00 |
| 07/03/09 | | From Account #312208603365 | TRANSFER MMA TO CHECKING TO COVER INTERIM FEE PAYMENTS | 9999-000 | | -1,280,205.49 | 1,280,205.49 |
| 07/03/09 | 109 | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | INTERIM FEES & COSTS FOR SPECIAL COUNSEL TO TRUSTEE & CH 11 COMMITTEE COUNSEL PER 7/1/09 ORDER DE#947 | | | 1,215,158.78 | 65,046.71 |
| 07/03/09 | | | INTERIM FEES CH 11     59,520.50<br>COMMITTEE COUNSEL<br>PER 7/1/09 ORDER | 6700-140 | | | 65,046.71 |
| 07/03/09 | | | INTERIM EXPENSES CH 11     88.95<br>COMMITTEE COUNSEL<br>PER 7/1/09 ORDER | 6710-150 | | | 65,046.71 |
| 07/03/09 | | | INTERIM FEES CH 11     14,748.50<br>COMMITTEE COUNSEL<br>PER 7/1/09 ORDER | 6700-140 | | | 65,046.71 |
| 07/03/09 | | | INTERIM EXPENSES     102,491.23<br>SPECIAL COUNSEL TO<br>TRUSTEE 7/1/09 ORDER | 3220-610 | | | 65,046.71 |
| 07/03/09 | | | 1038309.60     INTERIM     1,038,309.60<br>SPECIAL COUNSEL FEES<br>7/1/09 ORDER | 3210-600 | | | 65,046.71 |
| 07/06/09 | 110 | FURR AND COHEN, P.A. | INTERIM FEES & COSTS PER 6/30/09 ORDER DE#946 | | | 65,045.71 | 1.00 |
| 07/06/09 | | | ATTY FOR TRUSTEE     444.11<br>INTERIM COSTS | 3220-000 | | | 1.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 11

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
| Case Name: | First NLC Financial Services, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/09 | | | ATTY FOR TRUSTEE             64,601.60<br>INTERIM FEES | 3210-000 | | | 1.00 |
| 07/13/09 | | From Account #312208603365 | TRANSFER FROM MMA TO CKG TO COVER CHECKS | 9999-000 | | -32,420.56 | 32,421.56 |
| 07/13/09 | 111 | DEBORAH C. MENOTTE, TRUSTEE | INTERIM TRUSTEE FEE PER 7/6/09 ORDER DE#949 | 2100-000 | | 32,421.56 | 0.00 |
| 08/07/09 | | From Account #312208603365 | TRANSFER FROM MMA TO CK TO ISSUE CKS FOR FEE HOLDBACKS | 9999-000 | | -284,833.19 | 284,833.19 |
| 08/07/09 | 112 | DEBORAH C. MENOTTE, TRUSTEE | INTERIM FEE HOLDBACKS PAID PER 8/3/09 ORDER (DE#983) | 2100-000 | | 8,105.39 | 276,727.80 |
| 08/07/09 | 113 | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | PAYMENT OF INTERIM FEE HOLDBACKS PER 8/3/09 ORDER (DE#983) SPECIAL COUNSEL TO TRUSTEE | 3210-600 | | 259,577.40 | 17,150.40 |
| 08/07/09 | 114 | FURR & COHEN, P.A. | INTERIM FEE HOLDBACKS PAID PER 8/3/09 ORDER (DE#983) COUNSEL FOR TRUSTEE | 3210-000 | | 16,150.40 | 1,000.00 |
| 09/29/09 | | From Account #312208603365 | TRANSFER TO CHECKING TO ISSUE WARN ACT ATTY FEE CKS | 9999-000 | | -139,940.81 | 140,940.81 |
| 09/29/09 | 115 | OUTTEN & GOLDEN LLP | WARN ACT ATTORNEY COSTS PER DE#145 ADV #08-01130 7/16/09 and ECF#982 | 6710-000 | | 14,911.21 | 126,029.60 |
| 09/29/09 | 116 | OUTTEN & GOLDEN LLP | WARN ACT ATTORNEY FEES PER DE#145 ADV 08-01130 7/16/09 and ECF#982 | 6700-000 | | 125,029.60 | 1,000.00 |
| 10/02/09 | | From Account #312208603365 | TRANSFER MMA TO CK TO ISSUE CHECK | 9999-000 | | -15,184.80 | 16,184.80 |
| 10/06/09 | | Wire out to BNYM account 000208603366 | Wire out to BNYM account 000208603366 | 9999-000 | | 16,184.80 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | 0.00 | -1,881,061.98 | |
| **Subtotal** | 0.00 | 1,881,061.98 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,881,061.98** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 12

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/09 | | Wire in from JPMorgan Chase Bank, N.A. account 312208603365 | Wire in from JPMorgan Chase Bank, N.A. account 312208603365 | 9999-000 | | -9,361,136.18 | 9,361,136.18 |
| 10/28/09 | | The Bank of New York Mellon | Interest posting at 0.2600% | 1270-000 | 36.87 | | 9,361,173.05 |
| 10/30/09 | | The Bank of New York Mellon | Interest posting at 0.2600% | 1270-000 | 1,623.29 | | 9,362,796.34 |
| 11/11/09 | | To Account #92000208603366 | TRANSFER FROM MMA TO CK TO ISSUE WARN ACT SETTLEMENT CKS. | 9999-000 | | 250,000.00 | 9,112,796.34 |
| 11/21/09 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 25,000.00 | 9,087,796.34 |
| 11/30/09 | | The Bank of New York Mellon | Interest posting at 0.2600% | 1270-000 | 1,963.99 | | 9,089,760.33 |
| 12/31/09 | | The Bank of New York Mellon | Interest posting at 0.2600% | 1270-000 | 2,007.44 | | 9,091,767.77 |
| 01/06/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 22,468.52 | 9,069,299.25 |
| 01/15/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 3,036.96 | 9,066,262.29 |
| 01/20/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 26,048.53 | 9,040,213.76 |
| 01/22/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 7,271.81 | 9,032,941.95 |
| 01/29/10 | | The Bank of New York Mellon | Interest posting at 0.2600% | 1270-000 | 2,000.80 | | 9,034,942.75 |
| 02/12/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 12,000.00 | 9,022,942.75 |
| 02/12/10 | 11008 | Employment Development Department | STATE OF CALIFORNIA ANNUAL RECONCILIATION STATEMENT FOR YEAR END 12/31/2009; Voided on 02/12/2010 | 2690-730 | | 7,697.90 | 9,015,244.85 |
| 02/12/10 | 11008 | Employment Development Department | STATE OF CALIFORNIA ANNUAL RECONCILIATION STATEMENT FOR YEAR END 12/31/2009; Check issued on 02/12/2010 | 2690-730 | | -7,697.90 | 9,022,942.75 |
| 02/16/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 3,036.96 | 9,019,905.79 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 13

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/10 | | The Bank of New York Mellon | Interest posting at 0.2600% | 1270-000 | 1,800.48 | | 9,021,706.27 |
| 03/31/10 | | The Bank of New York Mellon | Interest posting at 0.2600% | 1270-000 | 1,992.41 | | 9,023,698.68 |
| 04/02/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 3,036.96 | 9,020,661.72 |
| 04/30/10 | | The Bank of New York Mellon | Interest posting at 0.2600% | 1270-000 | 1,927.92 | | 9,022,589.64 |
| 05/12/10 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 50.00 | | 9,022,639.64 |
| 05/13/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 3,036.96 | 9,019,602.68 |
| 05/26/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 3,036.96 | 9,016,565.72 |
| 05/28/10 | | The Bank of New York Mellon | Interest posting at 0.2600% | 1270-000 | 1,992.07 | | 9,018,557.79 |
| 06/04/10 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENT - JAMES CHANCELOR | 1221-000 | 24.04 | | 9,018,581.83 |
| 06/23/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 3,036.96 | 9,015,544.87 |
| 06/30/10 | | The Bank of New York Mellon | Interest posting at 0.2600% | 1270-000 | 1,927.27 | | 9,017,472.14 |
| 07/01/10 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 100.00 | | 9,017,572.14 |
| 07/13/10 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS - JAMES CHANCELOR | 1221-000 | 24.04 | | 9,017,596.18 |
| 07/14/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 3,036.96 | 9,014,559.22 |
| 07/28/10 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS - JAMES CHANCELOR | 1221-000 | 24.04 | | 9,014,583.26 |
| 07/30/10 | | The Bank of New York Mellon | Interest posting at 0.2600% | 1270-000 | 1,991.14 | | 9,016,574.40 |
| 08/11/10 | 11009 | IRON MOUNTAIN | STORAGE 7/31/10 - 8/31/10 per Court Order 7/21/10 ECF#1513 | 2410-000 | | 4,431.39 | 9,012,143.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 14

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/18/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 59,172.70 | 8,952,970.31 |
| 08/31/10 | | The Bank of New York Mellon | Interest posting at 0.2600% | 1270-000 | 1,985.81 | | 8,954,956.12 |
| 09/06/10 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS - JAMES CHANCELOR | 1221-000 | 24.04 | | 8,954,980.16 |
| 09/06/10 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 50.00 | | 8,955,030.16 |
| 09/23/10 | Asset #29 | GRANITE TELECOMMUNICATIONS | PAYMENT PER DE #1552 DATED 9/2/2010 (10-01051) Adv. Settlement | 1241-000 | 25,000.00 | | 8,980,030.16 |
| 09/30/10 | | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 736.52 | | 8,980,766.68 |
| 10/05/10 | Asset #30 | SHRAIBERG & FERRARA, P.A. | PAY'T PER DE#1560 DATED 9/21/2010 (10-01044) Adv. Settlement | 1241-000 | 10,000.00 | | 8,990,766.68 |
| 10/09/10 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS - JAMES CHANCELOR | 1221-000 | 24.01 | | 8,990,790.69 |
| 10/09/10 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | CORRECTION: SEE DEPOSIT ABOVE - CK AMT WAS $24.04 NOT $24.01 | 1221-000 | 0.03 | | 8,990,790.72 |
| 10/13/10 | Asset #31 | AMERIQUEST MORTGAGE COMPANY | PAY'T PER DE#1560 DATED 9/21/2010 (10-01044) Adv. Settlement | 1241-000 | 40,000.00 | | 9,030,790.72 |
| 10/14/10 | 11010 | IRON MOUNTAIN | STORAGE OF RECORDS 8/31/10 - 9/30/10 PER 7/21/10 COURT ORDER ECF#1513 | 2420-000 | | 4,431.39 | 9,026,359.33 |
| 10/20/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 3,036.96 | 9,023,322.37 |
| 10/22/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 4,431.39 | 9,018,890.98 |
| 10/29/10 | | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 765.10 | | 9,019,656.08 |
| 11/01/10 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 100.00 | | 9,019,756.08 |
| 11/01/10 | Asset #32 | LYDIAN TRUST COMPANY | PAY'T PER DE#1560 DATED 9/21/2010 (10-01050) Adv. Settlement | 1241-000 | 15,000.00 | | 9,034,756.08 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 15

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/10 | Asset #33 | DEGS HOLDING CO., INC. | PAY'T PER DE#1560 DATED 9/21/2010 (10-01041) Adv. Settlement | 1241-000 | 5,000.00 | | 9,039,756.08 |
| 11/08/10 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS - JAMES CHANCELOR | 1221-000 | 24.04 | | 9,039,780.12 |
| 11/19/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 3,036.96 | 9,036,743.16 |
| 11/22/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 4,431.39 | 9,032,311.77 |
| 11/30/10 | | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 742.76 | | 9,033,054.53 |
| 12/14/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 3,036.96 | 9,030,017.57 |
| 12/15/10 | | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 346.44 | | 9,030,364.01 |
| 12/15/10 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 424,726.62 | 8,605,637.39 |
| 12/20/10 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS - JAMES CHANCELOR | 1221-000 | 24.04 | | 8,605,661.43 |
| 12/30/10 | | To Account #92000208603366 | TRANSFER MMA TO CK TO COVER FEE CKS | 9999-000 | | 42,085.50 | 8,563,575.93 |
| 12/31/10 | | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 400.81 | | 8,563,976.74 |
| 01/07/11 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS - JAMES CHANCELOR | 1221-000 | 24.04 | | 8,564,000.78 |
| 01/18/11 | | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 399.09 | | 8,564,399.87 |
| 01/31/11 | | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 328.48 | | 8,564,728.35 |
| 02/01/11 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 7,235.17 | 8,557,493.18 |
| 02/08/11 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS - JAMES CHANCELO | 1221-000 | 24.04 | | 8,557,517.22 |
| 02/28/11 | | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 656.50 | | 8,558,173.72 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 16

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/11 | Asset #34 | TRENAM KEMKER | PAY'T PER DE#1657 DATED 2/17/2011 (ADV. SETTLEMENT CASE NO. 10-1043) | 1241-000 | 5,539.02 | | 8,563,712.74 |
| 03/10/11 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS - JAMES CHANCELOR | 1221-000 | 24.04 | | 8,563,736.78 |
| 03/10/11 | Asset #35 | AMERICAN EXPRESS | PER COURT ORDER DATED 1/12/2011 [DE#1641] ADV. 10-01052 SETTLEMENT | 1241-000 | 50,000.00 | | 8,613,736.78 |
| 03/11/11 | | To Account #92000208603366 | TRANSFER FROM MMA TO CK TO COVER CHECKS | 9999-000 | | 8,862.78 | 8,604,874.00 |
| 03/17/11 | Asset #36 | EDWARDS ANGELL PALMER & DODGE LLP | PER COURT ORDER DATED 9/2/2010 [DE#1552] 10-01054 Adv. Settlement | 1241-000 | 20,999.00 | | 8,625,873.00 |
| 03/18/11 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 597.00 | | 8,626,470.00 |
| 03/31/11 | | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 730.38 | | 8,627,200.38 |
| 04/04/11 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS - JAMES CHANCELOR | 1221-000 | 24.04 | | 8,627,224.42 |
| 04/28/11 | | To Account #92000208603366 | TRANSFER TO COVER CHECKS | 9999-000 | | 6,073.92 | 8,621,150.50 |
| 04/29/11 | | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 709.05 | | 8,621,859.55 |
| 05/12/11 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS - JAMES CHANCELOR | 1221-000 | 24.04 | | 8,621,883.59 |
| 05/24/11 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS - JAMES CHANCELOR | 1221-000 | 24.04 | | 8,621,907.63 |
| 05/31/11 | | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 732.26 | | 8,622,639.89 |
| 06/02/11 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 50.00 | | 8,622,689.89 |
| 06/14/11 | | To Account #92000208603366 | TRANSFER FUNDS MMA TO CHECKING TO COVER CHECKS | 9999-000 | | 6,450.93 | 8,616,238.96 |
| 06/14/11 | 11011 | KAPILA & CO. | REIMBURSEMENT FOR MOVING EXPENSES FOR COMPUTERS TO STORAGE PER; Voided on 06/14/2011 | 2990-000 | | 275.00 | 8,615,963.96 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 17

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/14/11 | 11011 | KAPILA & CO. | REIMBURSEMENT FOR MOVING EXPENSES FOR COMPUTERS TO STORAGE PER; Check issued on 06/14/2011 | 2990-000 | | -275.00 | 8,616,238.96 |
| 06/23/11 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS - JAMES CHANCELOR | 1221-000 | 24.04 | | 8,616,263.00 |
| 06/25/11 | 11012 | INTERNATIONAL SURETIES, LTD. | CHAPTER 11 BOND #016041229; Voided on 06/27/2011 | 2300-000 | | 180.00 | 8,616,083.00 |
| 06/27/11 | 11012 | INTERNATIONAL SURETIES, LTD. | CHAPTER 11 BOND #016041229; Voided: Check issued on 06/25/2011 | 2300-000 | | -180.00 | 8,616,263.00 |
| 06/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 70.81 | | 8,616,333.81 |
| 07/08/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 16.51 | | 8,616,350.32 |
| 07/22/11 | | To Account #92000208603366 | TRANSFER FROM MMA TO CK TO COVER CKS | 9999-000 | | 91,552.32 | 8,524,798.00 |
| 07/29/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 56.40 | | 8,524,854.40 |
| 08/01/11 | Asset #27 | U. S. TREASURY | RESTITUTION PAYMENTS FROM JULIETA FLORES | 1221-000 | 799.00 | | 8,525,653.40 |
| 08/01/11 | Asset #28 | FLA DEPT OF CORRECTIONS | RESTITUTION PAYMENTS FOR JAMES CHANCELOR | 1221-000 | 24.04 | | 8,525,677.44 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,794.52 | 8,520,882.92 |
| 08/26/11 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS FOR JAMES CHANCELOR | 1221-000 | 24.04 | | 8,520,906.96 |
| 08/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 72.35 | | 8,520,979.31 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,821.92 | 8,515,157.39 |
| 09/08/11 | 11013 | KAPILA & COMPANY | THIRD INTERIM FEES & EXPENSES PER ECF#1701 DATED 8/16/2011 | | | 9,923.51 | 8,505,233.88 |
| 09/08/11 | | | PAYMENT PER ECF#1701          8,761.60 DATED 8/16/2011 | 3410-000 | | | 8,505,233.88 |
| 09/08/11 | | | PAYMENT PER ECF#1701          1,161.91 DATED 8/16/2011 | 3420-000 | | | 8,505,233.88 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 18

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/26/11 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS FOR JAMES CHANCELOR | 1221-000 | 24.04 | | 8,505,257.92 |
| 09/26/11 | Asset #21 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC. | REFUND CREDIT BALANCE - KONICA MINOLTA BUSINESS SOLUTIONS | 1230-000 | 1,170.00 | | 8,506,427.92 |
| 09/26/11 | Asset #37 | UNITED STATES TREASURY | RESTITUTION PAYMENT - R. LEMOS | 1221-000 | 80.62 | | 8,506,508.54 |
| 09/26/11 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS FROM JULIETA FLORES | 1221-000 | 50.00 | | 8,506,558.54 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -171.23 | 8,506,729.77 |
| 09/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 69.93 | | 8,506,799.70 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.99 | 8,501,662.71 |
| 10/03/11 | | To Account #92000208603366 | TRANSFER MMA TO CK TO COVER STORAGE CHECK | 9999-000 | | 6,175.41 | 8,495,487.30 |
| 10/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 72.14 | | 8,495,559.44 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,965.75 | 8,490,593.69 |
| 11/07/11 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS FOR JAMES CHANCELOR | 1221-000 | 24.04 | | 8,490,617.73 |
| 11/07/11 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 6,175.41 | 8,484,442.32 |
| 11/07/11 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 152,392.08 | 8,332,050.24 |
| 11/07/11 | 11014 | THE DOCUMENT BANK | OCT. & NOV., 2011 STORAGE #0002399 AND 0002873 PER ECF #891 DATED 3/31/2009 | 2410-000 | | 6,175.41 | 8,325,874.83 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 68.67 | | 8,325,943.50 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,479.44 | 8,320,464.06 |
| 12/05/11 | 11015 | FURR & COHEN, P.A. | FOURTH INTERIM FEES & EXPENSE PER ECF #1925 DATED 11/30/11 | | | 98,279.88 | 8,222,184.18 |
| 12/05/11 | | | PAYMENT PER ECF#1925        96,742.00 DATED 11/30/2011 | 3210-000 | | | 8,222,184.18 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 19

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/11 | | | PAYMENT PER ECF#1925           1,537.88<br>DATED 11/30/2011 | 3220-000 | | | 8,222,184.18 |
| 12/06/11 | Asset #37 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - R. LEMOS | 1221-000 | 40.31 | | 8,222,224.49 |
| 12/09/11 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS FOR JAMES CHANCELOR | 1221-000 | 24.04 | | 8,222,248.53 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 70.03 | | 8,222,318.56 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.98 | 8,217,181.58 |
| 01/09/12 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS FOR JAMES CHANCELOR | 1221-000 | 24.04 | | 8,217,205.62 |
| 01/17/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 36.01 | | 8,217,241.63 |
| 01/20/12 | | To Account #92000208603366 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 6,000.00 | 8,211,241.63 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 33.74 | | 8,211,275.37 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,465.41 | 8,205,809.96 |
| 02/04/12 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 50.00 | | 8,205,859.96 |
| 02/04/12 | Asset #37 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - R. LEMOS | 1221-000 | 80.62 | | 8,205,940.58 |
| 02/09/12 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS FOR JAMES CHANCELOR | 1221-000 | 24.04 | | 8,205,964.62 |
| 02/16/12 | | From Account #92000208603366 | CLOSE ACCOUNT | 9999-000 | | -5,418.24 | 8,211,382.86 |
| 02/22/12 | | To Account #92000208603367 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 10,000.00 | 8,201,382.86 |
| 02/24/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.35 | | 8,201,387.21 |
| 02/29/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 13.49 | | 8,201,400.70 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 8,196,448.52 |
| 03/06/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 11.22 | | 8,196,459.74 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 20

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.25 | | 8,196,461.99 |
| 03/12/12 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS FOR JAMES CHANCELOR | 1221-000 | 24.04 | | 8,196,486.03 |
| 03/15/12 | | To Account #92000208603367 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 2,000.00 | 8,194,486.03 |
| 03/27/12 | Asset #38 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - GREGORY DAVID | 1221-000 | 25.64 | | 8,194,511.67 |
| 03/27/12 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 49.00 | | 8,194,560.67 |
| 03/27/12 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS FOR JAMES CHANCELOR | 1221-000 | 24.04 | | 8,194,584.71 |
| 03/30/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 56.12 | | 8,194,640.83 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 8,189,517.88 |
| 04/06/12 | | To Account #92000208603367 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 15,000.00 | 8,174,517.88 |
| 04/30/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 67.22 | | 8,174,585.10 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 8,169,632.92 |
| 05/04/12 | | To Account #92000208603367 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 175,000.00 | 7,994,632.92 |
| 05/08/12 | Asset #28 | FLORIDA DEPARTMENT OF CORRECTIONS | RESTITUTION PAYMENTS FOR JAMES CHANCELOR | 1221-000 | 24.04 | | 7,994,656.96 |
| 05/22/12 | | To Account #92000208603367 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 25,000.00 | 7,969,656.96 |
| 05/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 67.97 | | 7,969,724.93 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 7,964,089.69 |
| 06/15/12 | | To Account #92000208603367 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 75,000.00 | 7,889,089.69 |
| 06/29/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 65.13 | | 7,889,154.82 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 21

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 7,884,202.64 |
| 07/09/12 | | To Account #92000208603367 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 300,000.00 | 7,584,202.64 |
| 07/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 65.14 | | 7,584,267.78 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,464.48 | 7,578,803.30 |
| 08/07/12 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 40.00 | | 7,578,843.30 |
| 08/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 64.36 | | 7,578,907.66 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,293.71 | 7,573,613.95 |
| 09/20/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 39.41 | | 7,573,653.36 |
| 09/28/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.45 | | 7,573,654.81 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,781.42 | 7,568,873.39 |
| 10/29/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.62 | | 7,568,879.01 |
| 10/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.61 | | 7,568,879.62 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 7,563,244.38 |
| 11/07/12 | | To Account #92000208603367 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 25,000.00 | 7,538,244.38 |
| 11/30/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.11 | | 7,538,250.49 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 7,533,127.54 |
| 12/04/12 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 40.00 | | 7,533,167.54 |
| 12/11/12 | Asset #37 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - R. LEMOS | 1221-000 | 40.31 | | 7,533,207.85 |
| 12/11/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.03 | | 7,533,209.88 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 22

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3365 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001029065088<br>20121213 | 9999-000 | | 7,533,209.88 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **204,363.43** | **204,363.43** | **$0.00** |
| Less: Bank Transfers | 0.00 | -7,420.46 | |
| **Subtotal** | **204,363.43** | **211,783.89** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$204,363.43** | **$211,783.89** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 23

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-10632 PGH | | | **Trustee:** | DEBORAH C. MENOTTE | |
| **Case Name:** | First NLC Financial Services, LLC | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | **********3366 - Checking Account | |
| | | | | **Blanket Bond:** | $135,654,000.00 (per case limit) | |
| **Taxpayer ID#:** | **-***9970 | | | **Separate Bond:** | N/A | |
| **Period Ending:** | 03/27/17 | | | | | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/09 | | Wire in from JPMorgan Chase Bank, N.A. account 312208603366 | Wire in from JPMorgan Chase Bank, N.A. account 312208603366 | 9999-000 | | -16,184.80 | 16,184.80 |
| 11/05/09 | 10117 | DIVISION OF CORPORATION | FILING FEE - CHANGE OF ADDRESS FOR REGISTERED AGENT | 2990-000 | | 25.00 | 16,159.80 |
| 11/11/09 | | From Account #92000208603365 | TRANSFER FROM MMA TO CK TO ISSUE WARN ACT SETTLEMENT CKS. | 9999-000 | | -250,000.00 | 266,159.80 |
| 11/11/09 | 10118 | Acosta, Amber L. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $794.02 Taxes: $238.21 | 5300-000 | | 555.81 | 265,603.99 |
| 11/11/09 | 10119 | Acosta, Michelle Meregelda | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $820. Taxes: $246.00 | 5300-000 | | 574.00 | 265,029.99 |
| 11/11/09 | 10120 | Agarwal, Pretti | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1645.81 Taxes: $493.74 | 5300-000 | | 1,152.07 | 263,877.92 |
| 11/11/09 | 10121 | Agoncillo, Aaron A. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $537.79 Taxes: $161.34 | 5300-000 | | 376.45 | 263,501.47 |
| 11/11/09 | 10122 | Altneu, Jason S. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $662.69 Taxes: $183.23 | 5300-000 | | 479.46 | 263,022.01 |
| 11/11/09 | 10123 | Amann, Cherryl R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $998.76 Taxes: $276.16 | 5300-000 | | 722.60 | 262,299.41 |
| 11/11/09 | 10124 | Amaro, Jennifer (Jenny) L. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $738.73 Taxes: $221.62 | 5300-000 | | 517.11 | 261,782.30 |
| 11/11/09 | 10125 | Anderson, Joanne F. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $691.45 Taxes: $191.19 | 5300-000 | | 500.26 | 261,282.04 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 24

| Case Number: | 08-10632 PGH | | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/09 | 10126 | Anis, Sofia R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $738.74 Taxes: $221.62 | 5300-000 | | 517.12 | 260,764.92 |
| 11/11/09 | 10127 | Appel, Eric | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1385.11 Taxes: $382.98 | 5300-000 | | 1,002.13 | 259,762.79 |
| 11/11/09 | 10128 | Arce, Anthony | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $984.80 Taxes: $189.35 | 5300-000 | | 495.45 | 259,267.34 |
| 11/11/09 | 10129 | Arillo, Emilia | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1262.76 Taxes: $349.15 | 5300-000 | | 913.61 | 258,353.73 |
| 11/11/09 | 10130 | Ashley, DeBorah L. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $738.73 Taxes: $204.26 | 5300-000 | | 534.47 | 257,819.26 |
| 11/11/09 | 10131 | Ashman-Morgan, Donna | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $379.83 Taxes: $105.02 | 5300-000 | | 274.81 | 257,544.45 |
| 11/11/09 | 10132 | Bannister, Heidi E. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1292.77 Taxes: $387.83 | 5300-000 | | 904.94 | 256,639.51 |
| 11/11/09 | 10133 | Barfield, Martha | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $894.08 Taxes: $247.21; Stopped on 12/14/2009 | 5300-000 | | 646.87 | 255,992.64 |
| 11/11/09 | 10134 | Bashore, James C. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1902.22 Taxes: $570.66 | 5300-000 | | 1,331.55 | 254,661.09 |
| 11/11/09 | 10135 | Bassos, Michael C. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $831.07 Taxes: $229.79 | 5300-000 | | 601.28 | 254,059.81 |
| 11/11/09 | 10136 | Bello, Robert | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1809.88 Taxes: $500.43 | 5300-000 | | 1,309.45 | 252,750.36 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 25

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/09 | 10137 | Bennett, Richard A. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $499.38 Taxes: $138.08 | 5300-000 | | 361.30 | 252,389.06 |
| 11/11/09 | 10138 | Ber, Juan Carlos | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross:$443.24 Taxes: $122.56 | 5300-000 | | 320.68 | 252,068.38 |
| 11/11/09 | 10139 | Berckerlegg, Bernard R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $4617.04 Taxes: $1276.6 | 5300-000 | | 3,340.43 | 248,727.95 |
| 11/11/09 | 10140 | Billings, Rasheda K. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $593.49 Taxes: $178.05; Stopped on 01/05/2012 | 5300-000 | | 415.44 | 248,312.51 |
| 11/11/09 | 10141 | Bloch, Kevin M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $443.24 Taxes: $122.56 | 5300-000 | | 320.68 | 247,991.83 |
| 11/11/09 | 10142 | Bowden, Michele L. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1645.80 Taxes: $493.74 | 5300-000 | | 1,152.06 | 246,839.77 |
| 11/11/09 | 10143 | Brand, Steven R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $856.43 Taxes: $236.80 | 5300-000 | | 619.63 | 246,220.14 |
| 11/11/09 | 10144 | Bright, Toni M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $886.47 Taxes: $265.94; Stopped on 02/08/2010 | 5300-000 | | 620.53 | 245,599.61 |
| 11/11/09 | 10145 | Brigman, Charles D. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $7133.33 Taxes: $1972.3 | 5300-000 | | 5,160.96 | 240,438.65 |
| 11/11/09 | 10146 | Bristol, Ashton W. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1506.56 Taxes: $416.56 | 5300-000 | | 1,090.00 | 239,348.65 |
| 11/11/09 | 10147 | Brown, Kenyon E. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $739.47 Taxes: $221.84 | 5300-000 | | 517.63 | 238,831.02 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 26

| | | |
|---|---|---|
| **Case Number:** | 08-10632 PGH | |
| **Case Name:** | First NLC Financial Services, LLC | |
| | | |
| **Taxpayer ID#:** | **-***9970 | |
| **Period Ending:** | 03/27/17 | |

| | |
|---|---|
| **Trustee:** | DEBORAH C. MENOTTE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********3366 - Checking Account |
| **Blanket Bond:** | $135,654,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/09 | 10148 | Brown, Stacie B. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $641.92 Taxes: $177.49 | 5300-000 | | 464.43 | 238,366.59 |
| 11/11/09 | 10149 | Bryson, Charles | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $3712.10 Taxes: $1113.6 | 5300-000 | | 2,598.47 | 235,768.12 |
| 11/11/09 | 10150 | Buckley, Marc | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $665.79 Taxes: $184.09 | 5300-000 | | 481.70 | 235,286.42 |
| 11/11/09 | 10151 | Burdgick, Larry | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $443.24 Taxes: $122.56 | 5300-000 | | 320.68 | 234,965.74 |
| 11/11/09 | 10152 | Bushnell, Amanda L. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $534.14 Taxes: $160.24 | 5300-000 | | 373.90 | 234,591.84 |
| 11/11/09 | 10153 | Camarena, Norma | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $814.45 Taxes: $244.33 | 5300-000 | | 570.11 | 234,021.73 |
| 11/11/09 | 10154 | Cano, Cindy C. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $2230.03 Taxes: $669.01 | 5300-000 | | 1,561.02 | 232,460.71 |
| 11/11/09 | 10155 | Casillas, Sr., Victor M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $2770.23 Taxes: $831.07 | 5300-000 | | 1,939.16 | 230,521.55 |
| 11/11/09 | 10156 | Castaneda, Joseph C. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1385.12 Taxes: $415.54 | 5300-000 | | 969.59 | 229,551.96 |
| 11/11/09 | 10157 | Castaneda, Rosa | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $966.99 Taxes: $290.10 | 5300-000 | | 676.89 | 228,875.07 |
| 11/11/09 | 10158 | Chapman, Brent D. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1616.89 Taxes: $447.07 | 5300-000 | | 1,169.82 | 227,705.25 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 27

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/09 | 10159 | Chu, Cathy | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $678.70 Taxes: $203.61 | 5300-000 | | 475.09 | 227,230.16 |
| 11/11/09 | 10160 | Claassen, Christopher G. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1597.87 Taxes: $479.36 | 5300-000 | | 1,118.51 | 226,111.65 |
| 11/11/09 | 10161 | Clark, Michael | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $3693.63 Taxes: $1021.2; Stopped on 12/08/2009 | 5300-000 | | 2,672.34 | 223,439.31 |
| 11/11/09 | 10162 | Cloninger, James R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1221.67 Taxes: $366.50; Stopped on 01/16/2010 | 5300-000 | | 855.17 | 222,584.14 |
| 11/11/09 | 10163 | Cook, Maria | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $838.88 Taxes: $251.66 | 5300-000 | | 587.22 | 221,996.92 |
| 11/12/09 | 10164 | Cooper, Jana E. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $845.10 Taxes: $253.53 | 5300-000 | | 591.57 | 221,405.35 |
| 11/12/09 | 10165 | Cortez, Katherine | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $731.34 Taxes: $219.40 | 5300-000 | | 511.94 | 220,893.41 |
| 11/12/09 | 10166 | Cosentino, Robert G. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $4755.55 Taxes: $1314.9 | 5300-000 | | 3,440.64 | 217,452.77 |
| 11/12/09 | 10167 | Coulson, Richard | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $704.15 Taxes: $194.70 | 5300-000 | | 509.45 | 216,943.32 |
| 11/12/09 | 10168 | Cunningham, John | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $374.92 Taxes: $103.67 | 5300-000 | | 271.26 | 216,672.06 |
| 11/12/09 | 10169 | Davila, Rosa E. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $537.79 Taxes: $148.70 | 5300-000 | | 389.09 | 216,282.97 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 28

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/09 | 10170 | Davis, Tishena M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $951.12 Taxes: $262.98 | 5300-000 | | 688.13 | 215,594.84 |
| 11/12/09 | 10171 | Del Toro, Belinda | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $812.60 Taxes: $243.78 | 5300-000 | | 568.82 | 215,026.02 |
| 11/12/09 | 10172 | Delgado, Vanessa N. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $524.35 Taxes: $157.30 | 5300-000 | | 367.04 | 214,658.98 |
| 11/12/09 | 10173 | Disharoon, Daniel | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $553.93 Taxes: $166.18 | 5300-000 | | 387.75 | 214,271.23 |
| 11/12/09 | 10174 | Dolar, Joanne | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1318.44 Taxes: $395.53 | 5300-000 | | 922.91 | 213,348.32 |
| 11/12/09 | 10175 | Dominguez, Pauline R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $831.07 Taxes: $249.32; Stopped on 12/08/2009 | 5300-000 | | 581.75 | 212,766.57 |
| 11/12/09 | 10176 | Duffy, Peter Darren | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $2155.23 Taxes: $646.57 | 5300-000 | | 1,508.66 | 211,257.91 |
| 11/12/09 | 10177 | Egan, Jennifer | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $881.68 Taxes: $243.78 | 5300-000 | | 637.89 | 210,620.02 |
| 11/12/09 | 10178 | Egan, Jennifer L. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $2400.86 Taxes: $720.26 | 5300-000 | | 1,680.60 | 208,939.42 |
| 11/12/09 | 10179 | Elsass, Kimberly | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $. Taxes: $765.97 | 5300-000 | | 2,004.26 | 206,935.16 |
| 11/12/09 | 10180 | Erwin, James E. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $2133.07 Taxes: $639.92 | 5300-000 | | 1,493.15 | 205,442.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 29

| | | |
|---|---|---|
| **Case Number:** | 08-10632 PGH | |
| **Case Name:** | First NLC Financial Services, LLC | |

| | |
|---|---|
| **Trustee:** | DEBORAH C. MENOTTE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********3366 - Checking Account |
| **Blanket Bond:** | $135,654,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID#:** | **-***9970 |
| **Period Ending:** | 03/27/17 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/09 | 10181 | Facundus, Roseanna | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $739.60 Taxes: $221.88 | 5300-000 | | 517.72 | 204,924.29 |
| 11/12/09 | 10182 | Fagan, Shanon L. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $895.71 Taxes: $247.66 | 5300-000 | | 648.04 | 204,276.25 |
| 11/12/09 | 10183 | Fay, Brooke C. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $886.47 Taxes: $265.94 | 5300-000 | | 620.53 | 203,655.72 |
| 11/12/09 | 10184 | Felton, John W. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $2948.44 Taxes: $815.24 | 5300-000 | | 2,133.20 | 201,522.52 |
| 11/12/09 | 10185 | Ferrante, Chris | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1340.79 Taxes: $402.24 | 5300-000 | | 938.55 | 200,583.97 |
| 11/12/09 | 10186 | Fisher, America M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $886.59 Taxes: $265.98; Stopped on 01/05/2012 | 5300-000 | | 620.61 | 199,963.36 |
| 11/12/09 | 10187 | Fisher, Karla J. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $923.41 Taxes: $277.02 | 5300-000 | | 646.38 | 199,316.98 |
| 11/12/09 | 10188 | Flores, Rocky | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $2007.03 Taxes: $602.11 | 5300-000 | | 1,404.92 | 197,912.06 |
| 11/12/09 | 10189 | Foster, Kathryn | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1514.39 Taxes: $454.32 | 5300-000 | | 1,060.07 | 196,851.99 |
| 11/12/09 | 10190 | Frishman, Susan M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1015.75 Taxes: $280.86; Stopped on 01/05/2012 | 5300-000 | | 734.90 | 196,117.09 |
| 11/12/09 | 10191 | Fuller, Carol L. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $895.89 Taxes: $268.77 | 5300-000 | | 627.12 | 195,489.97 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 30

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/09 | 10192 | Galvez, Anna Maria | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $701.82 Taxes: $194.05; Stopped on 01/05/2012 | 5300-000 | | 507.77 | 194,982.20 |
| 11/12/09 | 10193 | Gemmati, Carla J. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $979.65 Taxes: $270.87 | 5300-000 | | 708.77 | 194,273.43 |
| 11/12/09 | 10194 | Gibney, Douglas | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $554.04 Taxes: $153.19 | 5300-000 | | 400.85 | 193,872.58 |
| 11/12/09 | 10195 | Gilmore, Jr., Thomas | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1477.45 Taxes: $408.52 | 5300-000 | | 1,068.94 | 192,803.64 |
| 11/12/09 | 10196 | Gomez, Sandra A. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1089.62 Taxes: $301.28 | 5300-000 | | 788.34 | 192,015.30 |
| 11/12/09 | 10197 | Gonzales, Clarita A. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $849.53 Taxes: $254.86 | 5300-000 | | 594.67 | 191,420.63 |
| 11/12/09 | 10198 | Gonzalez, Carolina | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $600.21 Taxes: $165.96 | 5300-000 | | 434.25 | 190,986.38 |
| 11/12/09 | 10199 | Gordon, Jacqueline A. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $930.80 Taxes: $279.24 | 5300-000 | | 651.56 | 190,334.82 |
| 11/12/09 | 10200 | Graf, Jill S. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $701.82 Taxes: $194.05; Stopped on 03/01/2010 | 5300-000 | | 507.77 | 189,827.05 |
| 11/12/09 | 10201 | Guinn, Cathy L. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $260.76 Taxes: $72.10 | 5300-000 | | 188.66 | 189,638.39 |
| 11/12/09 | 10202 | Gurrola, Luciana | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $672.63 Taxes: $201.79 | 5300-000 | | 470.84 | 189,167.55 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 31

| | |
|---|---|
| **Case Number:** | 08-10632 PGH |
| **Case Name:** | First NLC Financial Services, LLC |
| **Taxpayer ID#:** | **-***9970 |
| **Period Ending:** | 03/27/17 |

| | |
|---|---|
| **Trustee:** | DEBORAH C. MENOTTE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********3366 - Checking Account |
| **Blanket Bond:** | $135,654,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/09 | 10203 | Hackett, Lesley S. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $416.61 Taxes: $944.69 | 5300-000 | | 2,471.92 | 186,695.63 |
| 11/12/09 | 10204 | Hamilton, Marguerite M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1403.58 Taxes: $388.09 | 5300-000 | | 1,015.49 | 185,680.14 |
| 11/12/09 | 10205 | Hardin, Debra J. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1314.74 Taxes: $363.52 | 5300-000 | | 951.21 | 184,728.93 |
| 11/12/09 | 10206 | Hardware, Francisco | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $443.24 Taxes: $122.56 | 5300-000 | | 320.68 | 184,408.25 |
| 11/12/09 | 10207 | Harris, Lisa | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1077.61 Taxes: $297.96 | 5300-000 | | 779.65 | 183,628.60 |
| 11/12/09 | 10208 | Harter, Susannah Lee Middleton | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1404.41 Taxes: $388.32 | 5300-000 | | 1,016.09 | 182,612.51 |
| 11/12/09 | 10209 | Hawkins, Robert B. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $4280.00 Taxes: $1183.4 | 5300-000 | | 3,096.58 | 179,515.93 |
| 11/12/09 | 10210 | Hennessey, Martin J. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1292.77 Taxes: $357.45 | 5300-000 | | 935.32 | 178,580.61 |
| 11/12/09 | 10211 | Hightower, Marie J. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $427.91 Taxes: $118.32; Stopped on 01/05/2012 | 5300-000 | | 309.59 | 178,271.02 |
| 11/12/09 | 10212 | Hoang, Theresa T. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1052.69 Taxes: $315.81 | 5300-000 | | 736.88 | 177,534.14 |
| 11/12/09 | 10213 | Homer, Fallon N. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $441.76 Taxes: $122.15; Stopped on 01/05/2012 | 5300-000 | | 319.61 | 177,214.53 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 32

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/09 | 10214 | Hubbard, Anita M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1331.56 Taxes: $368.18 | 5300-000 | | 963.38 | 176,251.15 |
| 11/12/09 | 10215 | Hundrieser, David M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $2617.86 Taxes: $785.36 | 5300-000 | | 1,832.50 | 174,418.65 |
| 11/12/09 | 10216 | Jaskolka, Martha | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $920.86 Taxes: $254.62 | 5300-000 | | 666.25 | 173,752.40 |
| 11/12/09 | 10217 | Jeffers, Pauline A. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1664.44 Taxes: $499.33 | 5300-000 | | 1,165.11 | 172,587.29 |
| 11/12/09 | 10218 | Jimenez, Morea L. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $775.66 Taxes: $232.70 | 5300-000 | | 542.96 | 172,044.33 |
| 11/12/09 | 10219 | Johnson, Angelia M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1114.25 Taxes: $334.27 | 5300-000 | | 779.97 | 171,264.36 |
| 11/12/09 | 10220 | Jones, Randall W. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1396.19 Taxes: $418.86;  Stopped on 12/08/2010 | 5300-000 | | 977.34 | 170,287.02 |
| 11/12/09 | 10221 | Ju, Humphrey M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1344.50 Taxes: $403.55 | 5300-000 | | 941.15 | 169,345.87 |
| 11/12/09 | 10222 | Kimble, Marie F. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $443.24 Taxes: $122.56 | 5300-000 | | 320.68 | 169,025.19 |
| 11/12/09 | 10223 | Koewing, Lars O. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1569.33 Taxes: $433.92 | 5300-000 | | 1,135.41 | 167,889.78 |
| 11/12/09 | 10224 | Kopp, Brandon | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $549.84 Taxes: $152.03 | 5300-000 | | 397.81 | 167,491.97 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 33

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/09 | 10225 | Koren, Craig A. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $443.24 Taxes: $122.56 | 5300-000 | | 320.68 | 167,171.29 |
| 11/12/09 | 10226 | Korsano, Michael T. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $794.13 Taxes: $219.58 | 5300-000 | | 574.55 | 166,596.74 |
| 11/12/09 | 10227 | Kramer, Fran R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1557.63 Taxes: $430.68 | 5300-000 | | 1,126.94 | 165,469.80 |
| 11/12/09 | 10228 | Laguana, Vincent | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1293.51 Taxes: $388.05 | 5300-000 | | 905.45 | 164,564.35 |
| 11/12/09 | 10229 | Lavoie, Donna | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $581.62 Taxes: $160.82 | 5300-000 | | 420.80 | 164,143.55 |
| 11/12/09 | 10230 | Le, Jackie | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $831.07 Taxes: $249.32 | 5300-000 | | 581.75 | 163,561.80 |
| 11/12/09 | 10231 | Leger, Maribel L. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $659.31 Taxes: $197.79 | 5300-000 | | 461.52 | 163,100.28 |
| 11/12/09 | 10232 | Lewis, Larry P. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $3693.64 Taxes: $1021.2 | 5300-000 | | 2,672.35 | 160,427.93 |
| 11/12/09 | 10233 | Lieder, Leonard M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $653.03 Taxes: $180.56 | 5300-000 | | 472.47 | 159,955.46 |
| 11/12/09 | 10234 | Lindfors, Christina M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1214.76 Taxes: $335.88 | 5300-000 | | 878.88 | 159,076.58 |
| 11/12/09 | 10235 | Livesey, Marc R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1310.63 Taxes: $362.39 | 5300-000 | | 948.24 | 158,128.34 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 34

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/09 | 10236 | Loney, Karen J. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $4617.04 Taxes: $1276.6 | 5300-000 | | 3,340.43 | 154,787.91 |
| 11/12/09 | 10237 | Lozano, Valerie A. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $719.11 Taxes: $215.73 | 5300-000 | | 503.37 | 154,284.54 |
| 11/12/09 | 10238 | Lungarini, Karen E. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1385.11 Taxes: $382.98 | 5300-000 | | 1,002.13 | 153,282.41 |
| 11/12/09 | 10239 | Ma, Long K. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1179.38 Taxes: $353.81; Stopped on 01/05/2012 | 5300-000 | | 825.57 | 152,456.84 |
| 11/12/09 | 10240 | MacLeod, Kelly | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $997.09 Taxes: $299.13 | 5300-000 | | 697.96 | 151,758.88 |
| 11/12/09 | 10241 | Magno, Aimee P. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $969.58 Taxes: $290.87 | 5300-000 | | 678.70 | 151,080.18 |
| 11/12/09 | 10242 | Malcolm, Stacey K. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1015.75 Taxes: $280.85 | 5300-000 | | 734.90 | 150,345.28 |
| 11/12/09 | 10243 | Marose, Derek | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1763.36 Taxes: $487.57 | 5300-000 | | 1,275.79 | 149,069.49 |
| 11/12/09 | 10244 | Martin, Susan Ruth | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $2346.38 Taxes: $703.91 | 5300-000 | | 1,642.47 | 147,427.02 |
| 11/12/09 | 10245 | Martos, Marlene D. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1246.60 Taxes: $344.69 | 5300-000 | | 901.92 | 146,525.10 |
| 11/12/09 | 10246 | McAlpin, Aviance C. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $819.99 Taxes: $246.00; Stopped on 01/05/2012 | 5300-000 | | 573.99 | 145,951.11 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 35

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/09 | 10247 | McClain , Jeremiah | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $730.46 Taxes: $219.14 | 5300-000 | | 511.32 | 145,439.79 |
| 11/12/09 | 10248 | McDonald, Shane | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1255.47 Taxes: $347.14 | 5300-000 | | 908.33 | 144,531.46 |
| 11/12/09 | 10249 | McGuinness, Denise | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1295.19 Taxes: $388.56 | 5300-000 | | 906.63 | 143,624.83 |
| 11/12/09 | 10250 | Medina, Johnny | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $771.97 Taxes: $231.59; Stopped on 01/05/2012 | 5300-000 | | 540.38 | 143,084.45 |
| 11/12/09 | 10251 | Mejia, Ruth Trevino | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1422.05 Taxes: $426.61 | 5300-000 | | 995.43 | 142,089.02 |
| 11/12/09 | 10252 | Mercado, Linda M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $814.45 Taxes: $244.33 | 5300-000 | | 570.11 | 141,518.91 |
| 11/12/09 | 10253 | Miskela, Thomas J. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1320.48 Taxes: $365.11 | 5300-000 | | 955.37 | 140,563.54 |
| 11/12/09 | 10254 | Monson, Patricia A. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1597.86 Taxes: $441.81 | 5300-000 | | 1,156.05 | 139,407.49 |
| 11/12/09 | 10255 | Moore, John Douglas | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1597.86 Taxes: $441.81 | 5300-000 | | 1,156.05 | 138,251.44 |
| 11/12/09 | 10256 | Morales, Haideline M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $817.95 Taxes: $245.39 | 5300-000 | | 572.57 | 137,678.87 |
| 11/12/09 | 10257 | Munoz, II, Vincent Michael | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $593.49 Taxes: $178.05 | 5300-000 | | 415.44 | 137,263.43 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 36

| Case Number: | 08-10632 PGH | | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/09 | 10258 | Myzel, Elsa | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $831.07 Taxes: $249.32 | 5300-000 | | 581.75 | 136,681.68 |
| 11/12/09 | 10259 | Nadal, Stephen (Steve) M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $906.79 Taxes: $272.04 | 5300-000 | | 634.75 | 136,046.93 |
| 11/12/09 | 10260 | Naqvi, Hussain | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1645.80 Taxes: $493.74 | 5300-000 | | 1,152.06 | 134,894.87 |
| 11/12/09 | 10261 | Nash, Carroll A. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $443.24 Taxes: $122.56 | 5300-000 | | 320.68 | 134,574.19 |
| 11/12/09 | 10262 | Nash, Crystal R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $969.58 Taxes: $290.87; Stopped on 07/13/2010 | 5300-000 | | 678.70 | 133,895.49 |
| 11/12/09 | 10263 | Nguyen, David | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $795.28 Taxes: $238.58 | 5300-000 | | 556.70 | 133,338.79 |
| 11/12/09 | 10264 | Nguyen, Christine H. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1551.33 Taxes: $465.40 | 5300-000 | | 1,085.93 | 132,252.86 |
| 11/12/09 | 10265 | Nguyen, Denise | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1559.82 Taxes: $467.95 | 5300-000 | | 1,091.88 | 131,160.98 |
| 11/12/09 | 10266 | Nguyen, Kim N. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1569.80 Taxes: $470.94 | 5300-000 | | 1,098.86 | 130,062.12 |
| 11/12/09 | 10267 | Nisall, Greg N. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $455.20 Taxes: $125.86 | 5300-000 | | 329.34 | 129,732.78 |
| 11/12/09 | 10268 | Olshanetsky, Paula E. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $760.89 Taxes: $210.39 | 5300-000 | | 550.50 | 129,182.28 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 37

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/09 | 10269 | Ordner, James | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $ Taxes: $387.83 | 5300-000 | | 904.94 | 128,277.34 |
| 11/12/09 | 10270 | Pathman, James M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $4509.31 Taxes: $1246.8 | 5300-000 | | 3,262.48 | 125,014.86 |
| 11/12/09 | 10271 | Pham, Giang L. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1236.44 Taxes: $370.93 | 5300-000 | | 865.51 | 124,149.35 |
| 11/12/09 | 10272 | Pitts, Sr., Gregory D. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1797.60 Taxes: $539.28 | 5300-000 | | 1,258.32 | 122,891.03 |
| 11/12/09 | 10273 | Raney, James K. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $4617.04 Taxes: $1385.1; Stopped on 02/12/2010 | 5300-000 | | 3,231.93 | 119,659.10 |
| 11/12/09 | 10274 | Redman, Rebekah V. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $593.49 Taxes: $178.05 | 5300-000 | | 415.44 | 119,243.66 |
| 11/12/09 | 10275 | Richmond, Merline | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $923.41 Taxes: $255.32 | 5300-000 | | 668.08 | 118,575.58 |
| 11/12/09 | 10276 | Rico, Janet | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1477.45 Taxes: $443.24 | 5300-000 | | 1,034.22 | 117,541.36 |
| 11/12/09 | 10277 | Riden, Robert J. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1292.77 Taxes: $357.45 | 5300-000 | | 935.32 | 116,606.04 |
| 11/12/09 | 10278 | Rivera, Carlos | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $886.47 Taxes: $265.94 | 5300-000 | | 620.53 | 115,985.51 |
| 11/12/09 | 10279 | Rivera, Jose A. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $768.28 Taxes: $212.43 | 5300-000 | | 555.85 | 115,429.66 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 38

| | | |
|---|---|---|
| **Case Number:** | 08-10632 PGH | |
| **Case Name:** | First NLC Financial Services, LLC | |

| | |
|---|---|
| **Trustee:** | DEBORAH C. MENOTTE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********3366 - Checking Account |

| | |
|---|---|
| **Taxpayer ID#:** | **-***9970 |
| **Period Ending:** | 03/27/17 |

| | |
|---|---|
| **Blanket Bond:** | $135,654,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/09 | 10280 | Roberston, James D. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1662.14 Taxes: $459.58 | 5300-000 | | 1,202.55 | 114,227.11 |
| 11/12/09 | 10281 | Rocha, Andy | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $678.71 Taxes: $203.61 | 5300-000 | | 475.10 | 113,752.01 |
| 11/12/09 | 10282 | Rodriguez, Sheri L. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $736.78 Taxes: $221.03 | 5300-000 | | 515.74 | 113,236.27 |
| 11/12/09 | 10283 | Rosales Partida, Marilyn V. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $480.17 Taxes: $144.05 | 5300-000 | | 336.12 | 112,900.15 |
| 11/12/09 | 10284 | Saenz, Ron | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1892.99 Taxes: $523.41 | 5300-000 | | 1,369.58 | 111,530.57 |
| 11/12/09 | 10285 | Sajonas, Douglas Vales | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1292.77 Taxes: $387.83 | 5300-000 | | 904.94 | 110,625.63 |
| 11/12/09 | 10286 | Schloss, Leonard C. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1685.00 Taxes: $465.90 | 5300-000 | | 1,219.10 | 109,406.53 |
| 11/12/09 | 10287 | Scott, Tamara | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1685.00 Taxes: $465.90 | 5300-000 | | 1,219.10 | 108,187.43 |
| 11/12/09 | 10288 | Scully, Margaret | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $637.38 Taxes: $176.24 | 5300-000 | | 461.14 | 107,726.29 |
| 11/12/09 | 10289 | Sethi, Vikash K. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1163.49 Taxes: $349.05 | 5300-000 | | 814.45 | 106,911.84 |
| 11/12/09 | 10290 | Shaw, Amelia L. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $645.35 Taxes: $178.44 | 5300-000 | | 466.91 | 106,444.93 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 39

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/09 | 10291 | Shimono, Carolyn Y. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1477.46 Taxes: $1034.2 | 5300-000 | | 1,034.22 | 105,410.71 |
| 11/12/09 | 10292 | Sibrian, Blanca E. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $831.07 Taxes: $249.32 | 5300-000 | | 581.75 | 104,828.96 |
| 11/12/09 | 10293 | Silva, Isboset | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $576.21 Taxes: $172.86 | 5300-000 | | 403.34 | 104,425.62 |
| 11/12/09 | 10294 | Skeffrey, Steve | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1261.19 Taxes: $348.72 | 5300-000 | | 912.47 | 103,513.15 |
| 11/12/09 | 10295 | Smith, Dawn S. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1126.55 Taxes: $311.49 | 5300-000 | | 815.06 | 102,698.09 |
| 11/12/09 | 10296 | Snyder, Lisa | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $937.55 Taxes: $259.23 | 5300-000 | | 678.31 | 102,019.78 |
| 11/12/09 | 10297 | Sok, Malin | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $756.31 Taxes: $226.96 | 5300-000 | | 529.57 | 101,490.21 |
| 11/12/09 | 10298 | Stromberg, Patricia | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1292.77 Taxes: $387.83 | 5300-000 | | 904.94 | 100,585.27 |
| 11/12/09 | 10299 | Tamburri-Saunders, Rachel A. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $875.58 Taxes: $242.10 | 5300-000 | | 633.48 | 99,951.79 |
| 11/12/09 | 10300 | Thune, Maurice C. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1163.49 Taxes: $814.45 | 5300-000 | | 814.45 | 99,137.34 |
| 11/12/09 | 10301 | Tommerson, Stephanie | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $653.03 Taxes: $195.91 | 5300-000 | | 457.12 | 98,680.22 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 40

| Case Number: | 08-10632 PGH | | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/09 | 10302 | Torres, Evelyn | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $553.93 Taxes: $166.18 | 5300-000 | | 387.75 | 98,292.47 |
| 11/12/09 | 10303 | Trim, Brenda M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $664.85 Taxes: $183.83 | 5300-000 | | 481.02 | 97,811.45 |
| 11/12/09 | 10304 | Valenzuela, Susana | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1635.91 Taxes: $490.77 | 5300-000 | | 1,145.14 | 96,666.31 |
| 11/12/09 | 10305 | Vicario, Kenneth (Kenny) F. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $614.62 Taxes: $430.23 | 5300-000 | | 430.23 | 96,236.08 |
| 11/12/09 | 10306 | Villanueva-Barrios, Lydia C. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1292.77 Taxes: $387.83 | 5300-000 | | 904.94 | 95,331.14 |
| 11/12/09 | 10307 | Vincent, Jay | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $443.24 Taxes: $122.56 | 5300-000 | | 320.68 | 95,010.46 |
| 11/12/09 | 10308 | Vincent, Trina A. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $924.48 Taxes: $668.86 | 5300-000 | | 668.86 | 94,341.60 |
| 11/12/09 | 10309 | Walsh, Timothy | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $738.73 Taxes: $221.62 | 5300-000 | | 517.11 | 93,824.49 |
| 11/12/09 | 10310 | Wiles, Lesley Ann | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $775.66 Taxes: $232.70 | 5300-000 | | 542.96 | 93,281.53 |
| 11/12/09 | 10311 | Williams, Jaime R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1569.80 Taxes: $434.05 | 5300-000 | | 1,135.75 | 92,145.78 |
| 11/12/09 | 10312 | Wong, Robert | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1569.80 Taxes: $434.05 | 5300-000 | | 1,135.75 | 91,010.03 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 41

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/09 | 10313 | Wood-Tackore, Audrey M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1065.25 Taxes: $294.54 | 5300-000 | | 770.71 | 90,239.32 |
| 11/12/09 | 10314 | Wright, Doug | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1633.23 Taxes: $451.59 | 5300-000 | | 1,181.64 | 89,057.68 |
| 11/12/09 | 10315 | Zamora, Maribel | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1450.58 Taxes: $435.15 | 5300-000 | | 1,015.43 | 88,042.25 |
| 11/13/09 | 10316 | Johnson, Angelia M. | WARN ACT SETTLEMENT PER DE#146 DATED 7/17/2009 - Gross $5,000 Taxes: $1,500 | 5300-000 | | 3,500.00 | 84,542.25 |
| 11/13/09 | 10317 | Kramer, Fran R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross:  $5,000 Taxes: $3617.5 | 5300-000 | | 3,617.50 | 80,924.75 |
| 11/21/09 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -25,000.00 | 105,924.75 |
| 11/21/09 | 10318 | Grand Bank & Trust of Florida | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - 940 Taxes TIN #65-0959970 | 7100-000 | | 2,080.47 | 103,844.28 |
| 11/21/09 | 10319 | Grand Bank & Trust of Florida | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - 941 Taxes TIN #65-0959970 | | | 91,800.88 | 12,043.40 |
| 11/21/09 | | | EMPLOYER PORTION OF                   26,976.74 WITHHOLDING TAXES | 7100-000 | | | 12,043.40 |
| 11/21/09 | | | EMPLOYEE PORTION OF                   64,824.14 WITHHOLDING TAXES | 5300-000 | | | 12,043.40 |
| 12/08/09 | 10161 | Clark, Michael | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $3693.63 Taxes: $1021.2; Check issued on 11/11/2009 | 5300-000 | | -2,672.34 | 14,715.74 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 42

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/09 | 10175 | Dominguez, Pauline R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $831.07 Taxes: $249.32; Check issued on 11/12/2009 | 5300-000 | | -581.75 | 15,297.49 |
| 12/08/09 | 10320 | SCIENTIFIC RECORD MANAGEMENT INC. | ADMINISTRATIVE STORAGE (INV.#2009-11-00084) PER 3/31/09 DE#891 ORDER | 2990-000 | | 3,036.96 | 12,260.53 |
| 12/08/09 | 10321 | Clark, Michael | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $3693.63 Taxes: $1021.2; Stopped on 12/30/2009 | 5300-000 | | 2,672.34 | 9,588.19 |
| 12/08/09 | 10322 | Dominguez, Pauline R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $831.07 Taxes: $249.32 | 5300-000 | | 581.75 | 9,006.44 |
| 12/08/09 | 10323 | EDD | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - California SDI and PIT Taxes TIN #65-0959970 | 5900-000 | | 2,917.78 | 6,088.66 |
| 12/14/09 | 10133 | Barfield, Martha | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $894.08 Taxes: $247.21; Check issued on 11/11/2009 | 5300-000 | | -646.87 | 6,735.53 |
| 12/14/09 | 10324 | SCIENTIFIC RECORD MANAGEMENT, INC. | ADMINISTRATIVE STORAGE (INV.#2009-10-00083) PER 3/31/09 DE#891 ORDER | 2990-000 | | 3,036.96 | 3,698.57 |
| 12/14/09 | 10325 | Barfield, Martha | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $894.08 Taxes: $247.21 | 5300-000 | | 646.87 | 3,051.70 |
| 12/30/09 | 10321 | Clark, Michael | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $3693.63 Taxes: $1021.2; Check issued on 12/08/2009 | 5300-000 | | -2,672.34 | 5,724.04 |
| 12/30/09 | 10326 | Clark, Michael | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $3693.63 Taxes: $1021.2 | 5300-000 | | 2,672.34 | 3,051.70 |
| 01/06/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -22,468.52 | 25,520.22 |
| 01/06/10 | 10327 | FURR & COHEN, P.A. | INTERIM FEES & COSTS PER DE#1066 DATED 1/5/2010 | | | 22,468.52 | 3,051.70 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 43

| | | |
|---|---|---|
| **Case Number:** | 08-10632 PGH | |
| **Case Name:** | First NLC Financial Services, LLC | |
| **Taxpayer ID#:** | **-***9970 | |
| **Period Ending:** | 03/27/17 | |

| | |
|---|---|
| **Trustee:** | DEBORAH C. MENOTTE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********3366 - Checking Account |
| **Blanket Bond:** | $135,654,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/10 | | | PAY'T PER DE#1066 DATED 1/5/2010                                1,490.52 | 3220-000 | | | 3,051.70 |
| 01/06/10 | | | PAY'T PER DE#1066 DATED 1/5/2010                              20,978.00 | 3210-000 | | | 3,051.70 |
| 01/15/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -3,036.96 | 6,088.66 |
| 01/15/10 | 10328 | SCIENTIFIC RECORD MANAGEMENT INC. | ADMINISTRATIVE STORAGE (INV.#2009-12-00098) PER 3/31/09 DE#891 ORDER | 2410-000 | | 3,036.96 | 3,051.70 |
| 01/16/10 | 10162 | Cloninger, James R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1221.67 Taxes: $366.50; Check issued on 11/11/2009 | 5300-000 | | -855.17 | 3,906.87 |
| 01/16/10 | 10329 | Cloninger, James R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1221.67 Taxes: $366.50 | 5300-000 | | 855.17 | 3,051.70 |
| 01/20/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -26,048.53 | 29,100.23 |
| 01/20/10 | 10330 | KAPILA & COMPANY | INTERIM FEES & EXPENSES PER DE #1090 DATED 1/19/10 | | | 21,798.53 | 7,301.70 |
| 01/20/10 | | | INTERIM FEES PER DE #1090 DATED 1/19/2010                    21,773.12 | 3410-000 | | | 7,301.70 |
| 01/20/10 | | KAPILA & COMPANY | INTERIM COSTS PER DE #1090 DATED 1/19/2010                       25.41 | 3420-000 | | | 7,301.70 |
| 01/20/10 | 10331 | United States Courts | 17 ADVERSARY FILING FEE (Case #s 10-1038 through & including 10-1054) | 2700-000 | | 4,250.00 | 3,051.70 |
| 01/22/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -7,271.81 | 10,323.51 |
| 01/22/10 | 10332 | INTERNATIONAL SURETIES, LTD. | 2010 BOND PREMIUM | 2300-000 | | 7,271.81 | 3,051.70 |
| 01/26/10 | | Cloninger, James R. | BANK ERROR - PAID ON STOP PAYMENT CK #10162 | 5300-000 | | 855.17 | 2,196.53 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 44

| | |
|---|---|
| **Case Number:** | 08-10632 PGH |
| **Case Name:** | First NLC Financial Services, LLC |
| **Taxpayer ID#:** | **-***9970 |
| **Period Ending:** | 03/27/17 |

| | |
|---|---|
| **Trustee:** | DEBORAH C. MENOTTE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********3366 - Checking Account |
| **Blanket Bond:** | $135,654,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/08/10 | 10144 | Bright, Toni M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $886.47 Taxes: $265.94; Check issued on 11/11/2009 | 5300-000 | | -620.53 | 2,817.06 |
| 02/08/10 | 10333 | Bright, Toni M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $886.47 Taxes: $265.94 | 5300-000 | | 620.53 | 2,196.53 |
| 02/12/10 | 10273 | Raney, James K. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $4617.04 Taxes: $1385.1; Check issued on 11/12/2009 | 5300-000 | | -3,231.93 | 5,428.46 |
| 02/12/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -12,000.00 | 17,428.46 |
| 02/12/10 | 10334 | Raney, James K. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $4617.04 Taxes: $1385.1 | 5300-000 | | 3,231.93 | 14,196.53 |
| 02/12/10 | 10335 | EMPLOYMENT DEVELOPMENT DEPARTMENT | STATE OF CALIFORNIA ANNUAL RECONCILIATION STATEMENT FOR YEAR END 12/31/2009 | 2690-730 | | 7,697.90 | 6,498.63 |
| 02/12/10 | 10336 | FLORIDA U.C. FUND | FLORIDA UNEMPLOYMENT TAXES FOR QUARTER ENDING 12/31/2009 | 2690-730 | | 3,665.66 | 2,832.97 |
| 02/16/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -3,036.96 | 5,869.93 |
| 02/16/10 | 10337 | SCIENTIFIC RECORD MANAGEMENT INC. | ADMINISTRATIVE STORAGE (INV.#2010-1-00084) PER 3/31/09 DE#891 ORDER | 2410-000 | | 3,036.96 | 2,832.97 |
| 02/17/10 | | Cloninger, James R. (BNY OF MELLON REFUND) | REFUND STOP PAYMENT CHECK NOT HONORED BY BANK IN ERROR - CLAIMANT PAID TWICE | 5300-000 | | -855.17 | 3,688.14 |
| 03/01/10 | 10200 | Graf, Jill S. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $701.82 Taxes: $194.05; Check issued on 11/12/2009 | 5300-000 | | -507.77 | 4,195.91 |
| 03/08/10 | 10338 | Graf, Jill S. | Ref # WARN ACT SETTLEMENT | 5300-000 | | 507.77 | 3,688.14 |
| 04/02/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -3,036.96 | 6,725.10 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 45

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/10 | 10339 | SCIENTIFIC RECORD MANAGEMENT INC. | ADMINISTRATIVE STORAGE (INV.#2010-2-00085) PER 3/31/09 DE#891 ORDER | 2410-000 | | 3,036.96 | 3,688.14 |
| 05/13/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -3,036.96 | 6,725.10 |
| 05/13/10 | 10340 | SCIENTIFIC RECORD MGMT DBA THE DOCUMENT BANK | ADMINISTRATIVE STORAGE (INV.#2010-4-00080) PER 3/31/09 DE#891 ORDER | 2410-000 | | 3,036.96 | 3,688.14 |
| 05/26/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -3,036.96 | 6,725.10 |
| 05/26/10 | 10341 | THE DOCUMENT BANK | ADMINISTRATIVE STORAGE (INV.#2010-3-00097) PER 3/31/09 DE#891 ORDER | 2410-000 | | 3,036.96 | 3,688.14 |
| 06/23/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -3,036.96 | 6,725.10 |
| 06/23/10 | 10342 | THE DOCUMENT BANK | ADMINISTRATIVE STORAGE (INV.#2010-5-00097) PER 3/31/09 DE#891 ORDER | 2410-000 | | 3,036.96 | 3,688.14 |
| 07/13/10 | 10262 | Nash, Crystal R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $969.58 Taxes: $290.87; Check issued on 11/12/2009 | 5300-000 | | -678.70 | 4,366.84 |
| 07/13/10 | 10343 | Nash, Crystal R. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $969.58 Taxes: $290.87 | 5300-000 | | 678.70 | 3,688.14 |
| 07/14/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -3,036.96 | 6,725.10 |
| 07/14/10 | 10344 | THE DOCUMENT BANK | ADMINISTRATIVE STORAGE (INV.#2010-6-00095) PER 3/31/09 DE#891 ORDER | 2410-000 | | 3,036.96 | 3,688.14 |
| 08/18/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -59,172.70 | 62,860.84 |
| 08/18/10 | 10345 | THE DOCUMENT BANK | ADMINISTRATIVE STORAGE (INV.#2010-7-00079) PER 3/31/09 DE#891 ORDER | 2410-000 | | 3,036.96 | 59,823.88 |
| 08/18/10 | 10346 | FURR & COHEN, P.A. | INTERIM FEES & COSTS PER DE#1530 DATED 8/18/2010 | | | 56,135.74 | 3,688.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 46

| | | |
|---|---|---|
| **Case Number:** | 08-10632 PGH | |
| **Case Name:** | First NLC Financial Services, LLC | |

| | |
|---|---|
| **Trustee:** | DEBORAH C. MENOTTE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********3366 - Checking Account |

| | |
|---|---|
| **Taxpayer ID#:** | **-***9970 |
| **Period Ending:** | 03/27/17 |

| | |
|---|---|
| **Blanket Bond:** | $135,654,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/18/10 | | | INTERIM ATTY FOR       1,065.74<br>TRUSTEE COSTS | 3220-000 | | | 3,688.14 |
| 08/18/10 | | | INTERIM ATTY FOR       55,070.00<br>TRUSTEE FEES | 3210-000 | | | 3,688.14 |
| 09/15/10 | 10347 | THE DOCUMENT BANK | ADMINISTRATIVE STORAGE (INV.#2010-8-00080) PER 3/31/09 DE#891 ORDER | 2410-000 | | 3,036.96 | 651.18 |
| 10/20/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -3,036.96 | 3,688.14 |
| 10/20/10 | 10348 | THE DOCUMENT BANK | ADMINISTRATIVE STORAGE (INV.#2010-9-00094) PER 3/31/09 DE#891 ORDER | 2410-000 | | 3,036.96 | 651.18 |
| 10/22/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -4,431.39 | 5,082.57 |
| 10/22/10 | 10349 | IRON MOUNTAIN | CUSTOMER #F3092 - STORAGE OF RECORDS 9/30/10 - 9/30/10 PER DE#1513 (ORDER DATED 7/21/10) | 2410-000 | | 4,431.39 | 651.18 |
| 11/19/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -3,036.96 | 3,688.14 |
| 11/19/10 | 10350 | THE DOCUMENT BANK | ADMINISTRATIVE STORAGE (INV.#2010-10-00077) PER 3/31/09 DE#891 ORDER | 2410-000 | | 3,036.96 | 651.18 |
| 11/22/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -4,431.39 | 5,082.57 |
| 11/22/10 | 10351 | IRON MOUNTAIN | CUSTOMER #F3092 - STORAGE OF RECORDS 10/31/10 -11/30/10 PER DE#1513 (ORDER DATED 7/21/10) | 2410-000 | | 4,431.39 | 651.18 |
| 12/08/10 | 10220 | Jones, Randall W. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1396.19 Taxes: $418.86;  Stopped: Check issued on 11/12/2009 | 5300-000 | | -977.34 | 1,628.52 |
| 12/08/10 | 10352 | Jones, Randall W. | WARN ACT SETTLEMENT PER DE#146 DATED 7/17/09 Gross: $ | 5300-000 | | 977.34 | 651.18 |
| 12/14/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -3,036.96 | 3,688.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 47

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/10 | 10353 | THE DOCUMENT BANK | ADMINISTRATIVE STORAGE (INV.#2010-11-00076) PER 3/31/09 DE#891 ORDER | 2410-000 | | 3,036.96 | 651.18 |
| 12/15/10 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -424,726.62 | 425,377.80 |
| 12/15/10 | 10354 | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | INTERIM FEES & EXPENSES PER COURT ORDER DATED 12/9/2010 [DE#1625] | | | 414,726.62 | 10,651.18 |
| 12/15/10 | | | INTERIM EXPENSES PER DE #1625 DATED 12/9/2010          19,555.02 | 3220-610 | | | 10,651.18 |
| 12/15/10 | | | INTERIM FEES PER DE #1625 DATED 12/9/2010          395,171.60 | 3210-600 | | | 10,651.18 |
| 12/30/10 | | From Account #92000208603365 | TRANSFER MMA TO CK TO COVER FEE CKS | 9999-000 | | -42,085.50 | 52,736.68 |
| 12/30/10 | 10355 | FTI CONSULTING, INC. | CH 11 REDUCTION FEE PAID & CH 7 CONSULTING FEES PER DE#1624 ORDER 12/9/10 | | | 42,085.50 | 10,651.18 |
| 12/30/10 | | | CH 7 CONSULTING FEES PER DE#1624 ORDER 12/9/10          32,085.50 | 3731-000 | | | 10,651.18 |
| 12/30/10 | | | CH 11 CONSULTING FEES PER DE#1624          10,000.00 | 6700-340 | | | 10,651.18 |
| 02/01/11 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -7,235.17 | 17,886.35 |
| 02/01/11 | 10356 | INTERNATIONAL SURETIES, LTD. | 2011 BOND PREMIUM | 2300-000 | | 7,235.17 | 10,651.18 |
| 03/11/11 | | From Account #92000208603365 | TRANSFER FROM MMA TO CK TO COVER CHECKS | 9999-000 | | -8,862.78 | 19,513.96 |
| 03/11/11 | 10357 | IRON MOUNTAIN | JANUARY AND FEBRUARY, 2011 STORAGE PER DE#1655 (ORDER DATED 2/16/11) | 2410-000 | | 8,862.78 | 10,651.18 |
| 03/31/11 | 10358 | IRON MOUNTAIN | MARCH, 2011 STORAGE PER DE#1655 (ORDER DATED 2/16/11) | 2410-000 | | 4,431.39 | 6,219.79 |
| 04/28/11 | | From Account #92000208603365 | TRANSFER TO COVER CHECKS | 9999-000 | | -6,073.92 | 12,293.71 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 48

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/11 | 10359 | THE DOCUMENT BANK | STORAGE - JANUARY, FEBRUARY 2011 PER DE#891 3/31/09 | 2410-000 | | 6,073.92 | 6,219.79 |
| 06/14/11 | | From Account #92000208603365 | TRANSFER FUNDS MMA TO CHECKING TO COVER CHECKS | 9999-000 | | -6,450.93 | 12,670.72 |
| 06/14/11 | 10360 | THE DOCUMENT BANK | STORAGE FEB & APRIL, 2011 PER DE#891 3/31/09 | 2410-000 | | 6,175.93 | 6,494.79 |
| 07/22/11 | | From Account #92000208603365 | TRANSFER FROM MMA TO CK TO COVER CKS | 9999-000 | | -91,552.32 | 98,047.11 |
| 07/22/11 | 10361 | IRON MOUNTAIN | APRIL AND MAY STORAGE PER DE#1655 ORDER 2/16/11 | 2410-000 | | 8,862.78 | 89,184.33 |
| 07/22/11 | 10362 | KAPILA & COMPANY | INTERIM ACCOUNTING FEES & COSTS PER DE#1638 ORDER 12/21/10 | | | 73,476.15 | 15,708.18 |
| 07/22/11 | | | INTERIM FEES PER DE#1638          69,065.76 | 3410-000 | | | 15,708.18 |
| 07/22/11 | | | INTERIM EXPENSES PER DE#1638          4,410.39 | 3420-000 | | | 15,708.18 |
| 07/22/11 | 10363 | DOCUMENT BANK | STORAGE (3 MOS) THROUGH JULY 0001043, 0000589, 2011-3-00089 PER DE#891 | 2410-000 | | 9,213.39 | 6,494.79 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 51.87 | 6,442.92 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.31 | 6,416.61 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -0.78 | 6,417.39 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,392.39 |
| 10/03/11 | | From Account #92000208603365 | TRANSFER MMA TO CK TO COVER STORAGE CHECK | 9999-000 | | -6,175.41 | 12,567.80 |
| 10/03/11 | 10364 | THE DOCUMENT BANK | AUGUST & SEPTEMBER STORAGE #0001496 AND 0001949 PER ECF#891 | 2410-000 | | 6,175.41 | 6,392.39 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,367.39 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 49

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/07/11 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | | 9999-000 | | -6,175.41 | 12,542.80 |
| 11/07/11 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | | 9999-000 | | -152,392.08 | 164,934.88 |
| 11/07/11 | 10365 | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | INTERIM FEES & EXPENSES PER ECF #1839 DATED 10/25/2011 | | | | 143,529.30 | 21,405.58 |
| 11/07/11 | | | INTERIM EXPENSES PER ECF#1839 DATED 10/25/2011 | 16,484.10 | 3220-610 | | | 21,405.58 |
| 11/07/11 | | | INTERIM FEES PER ECF#1839 DATED 10/25/2011 | 127,045.20 | 3210-600 | | | 21,405.58 |
| 11/07/11 | 10366 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #1737 DATED 9/7/2011 (OCTOBER, 2011) | | 2410-000 | | 8,862.78 | 12,542.80 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 127.03 | 12,415.77 |
| 12/14/11 | 10367 | THE DOCUMENT BANK | DEC., 2011 STORAGE INV. #0003319 PER ECF #891 DATED 3/31/2009 | | 2410-000 | | 3,138.45 | 9,277.32 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 35.25 | 9,242.07 |
| 01/05/12 | 10140 | Billings, Rasheda K. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $593.49 Taxes: $178.05; Check issued on 11/11/2009 | | 5300-000 | | -415.44 | 9,657.51 |
| 01/05/12 | 10186 | Fisher, America M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $886.59 Taxes: $265.98; Check issued on 11/12/2009 | | 5300-000 | | -620.61 | 10,278.12 |
| 01/05/12 | 10190 | Frishman, Susan M. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1015.75 Taxes: $280.86; Check issued on 11/12/2009 | | 5300-000 | | -734.90 | 11,013.02 |
| 01/05/12 | 10192 | Galvez, Anna Maria | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $701.82 Taxes: $194.05; Check issued on 11/12/2009 | | 5300-000 | | -507.77 | 11,520.79 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 50

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/12 | 10211 | Hightower, Marie J. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $427.91 Taxes: $118.32; Check issued on 11/12/2009 | 5300-000 | | -309.59 | 11,830.38 |
| 01/05/12 | 10213 | Homer, Fallon N. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $441.76 Taxes: $122.15; Check issued on 11/12/2009 | 5300-000 | | -319.61 | 12,149.99 |
| 01/05/12 | 10239 | Ma, Long K. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $1179.38 Taxes: $353.81; Check issued on 11/12/2009 | 5300-000 | | -825.57 | 12,975.56 |
| 01/05/12 | 10246 | McAlpin, Aviance C. | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $819.99 Taxes: $246.00; Check issued on 11/12/2009 | 5300-000 | | -573.99 | 13,549.55 |
| 01/05/12 | 10250 | Medina, Johnny | WARN ACT SETTLEMENT PER DE #146 DATED 7/17/2009 - Gross: $771.97 Taxes: $231.59; Check issued on 11/12/2009 | 5300-000 | | -540.38 | 14,089.93 |
| 01/05/12 | 10368 | U.S. COURTS | UNCLAIMED FUNDS - DIVIDENDS PAID FOR WARN ACT SETTLEMENT | | | 4,847.86 | 9,242.07 |
| 01/05/12 | | | Ref # WARN ACT SETTLEMENT            540.38 | 5300-000 | | | 9,242.07 |
| 01/05/12 | | | Ref # WARN ACT SETTLEMENT            573.99 | 5300-000 | | | 9,242.07 |
| 01/05/12 | | | Ref # WARN ACT SETTLEMENT            825.57 | 5300-000 | | | 9,242.07 |
| 01/05/12 | | | Ref # WARN ACT SETTLEMENT            319.61 | 5300-000 | | | 9,242.07 |
| 01/05/12 | | | Ref # WARN ACT SETTLEMENT            309.59 | 5300-000 | | | 9,242.07 |
| 01/05/12 | | | Ref # WARN ACT SETTLEMENT            507.77 | 5300-000 | | | 9,242.07 |
| 01/05/12 | | | Ref # WARN ACT SETTLEMENT            734.90 | 5300-000 | | | 9,242.07 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 51

| Case Number: | 08-10632 PGH | | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | *********3366 - Checking Account |
| Taxpayer ID#: | **-***9970 | | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/05/12 | | | Ref # WARN ACT<br>SETTLEMENT | 620.61 | 5300-000 | | | 9,242.07 |
| 01/05/12 | | | Ref # WARN ACT<br>SETTLEMENT | 415.44 | 5300-000 | | | 9,242.07 |
| 01/12/12 | 10369 | THE DOCUMENT BANK | JAN., 2012 STORAGE INV. #0003770 PER<br>ECF #891 DATED 3/31/2009 | | 2410-000 | | 3,138.45 | 6,103.62 |
| 01/20/12 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO<br>GENERL ACCOUNT TO COVER CHECKS | | 9999-000 | | -6,000.00 | 12,103.62 |
| 01/20/12 | 10370 | INTERNATIONAL SURETIES,<br>LTD. | 2012 BOND PREMIUM | | 2300-000 | | 6,656.38 | 5,447.24 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 29.00 | 5,418.24 |
| 02/16/12 | | To Account #92000208603365 | CLOSE ACCOUNT | | 9999-000 | | 5,418.24 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | 0.00 | -1,209,690.64 | |
| **Subtotal** | 0.00 | 1,209,690.64 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,209,690.64** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 52

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3367 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/12 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -10,000.00 | 10,000.00 |
| 02/22/12 | 101 | THE DOCUMENT BANK | FEB., 2012 STORAGE INV. #0004246 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 2,935.47 | 7,064.53 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7,039.53 |
| 03/15/12 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -2,000.00 | 9,039.53 |
| 03/15/12 | 102 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #1737 DATED 9/7/2011 (MARCH, 2012 - INV. DATED 2/29/2012) | 2410-000 | | 4,463.14 | 4,576.39 |
| 03/15/12 | 103 | THE DOCUMENT BANK | MAR., 2012 STORAGE INV. #0004679 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 3,138.45 | 1,437.94 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,412.94 |
| 04/06/12 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -15,000.00 | 16,412.94 |
| 04/06/12 | 104 | THE DOCUMENT BANK | APRIL, 2012 STORAGE INV. #0005124 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 3,036.96 | 13,375.98 |
| 04/10/12 | 105 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (APRIL, 2012 - INV. DATED 3/31/2012) | 2410-000 | | 4,463.14 | 8,912.84 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 8,887.84 |
| 05/04/12 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -175,000.00 | 183,887.84 |
| 05/04/12 | 106 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (MAY, 2012 - INV. DATED 4/30/2012) | 2410-000 | | 4,486.18 | 179,401.66 |
| 05/08/12 | 107 | THE DOCUMENT BANK | MAY, 2012 STORAGE INV. #0005593 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 3,138.45 | 176,263.21 |
| 05/22/12 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -25,000.00 | 201,263.21 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 53

| Case Number: | 08-10632 PGH | | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********3367 - Checking Account |
| Taxpayer ID#: | **-***9970 | | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/12 | 108 | IRON MOUNTAIN INFORMATION MGMT INC. | PAYMENT PER ECF #2282 DATED 4/26/2012 (Allowed Chapter 7 Admin. Expense Claim) | 2410-000 | | 169,271.27 | 31,991.94 |
| 05/22/12 | 109 | IRON MOUNTAIN INFORMATION MGMT INC. | PAYMENT PER ECF #2282 DATED 4/26/2012 (Allowed Chapter 11 Admin. ) | 6920-000 | | 10,977.67 | 21,014.27 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 350.15 | 20,664.12 |
| 06/11/12 | 110 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (JUNE, 2012 - INV. DATED 5/31/2012); Voided on 06/13/2012 | 2410-000 | | 4,470.85 | 16,193.27 |
| 06/11/12 | 111 | THE DOCUMENT BANK | JUNE, 2012 STORAGE INV.  #0006025 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 3,036.96 | 13,156.31 |
| 06/13/12 | 110 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (JUNE, 2012 - INV. DATED 5/31/2012); Check issued on 06/11/2012 | 2410-000 | | -4,470.85 | 17,627.16 |
| 06/13/12 | 112 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (JUNE, 2012 - INV. DATED 5/31/2012) | 2410-000 | | 4,426.60 | 13,200.56 |
| 06/15/12 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -75,000.00 | 88,200.56 |
| 06/15/12 | 113 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (INV. #103604053 DATED 5/31/2012) | 2410-000 | | 1,560.00 | 86,640.56 |
| 06/15/12 | 114 | FURR & COHEN, P.A. | PAYMENT PER ORDER ALLOWING FIFTH INTERIM FEES & EXPENSES [ECF #2302] DATED 6/13/2012 | | | 58,709.35 | 27,931.21 |
| 06/15/12 | | | INTERIM EXPENSES PER              1,523.35 ECF #2302 DATED 6/13/2012 | 3220-000 | | | 27,931.21 |
| 06/15/12 | | | INTERIM FEES PER ECF              57,186.00 #2302 DATED 6/13/2012 | 3210-000 | | | 27,931.21 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 122.31 | 27,808.90 |

Exhibit 9

Page: 54

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********3367 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/09/12 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -300,000.00 | 327,808.90 |
| 07/09/12 | 115 | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | FOURTH INTERIM FEES AND EXPENSES PER ECF #2312 DATED 7/5/2012 | | | 290,362.95 | 37,445.95 |
| 07/09/12 | | | INTERIM EXPENSES PER         11,833.75 ECF #2312 DATED 7/5/2012 | 3220-610 | | | 37,445.95 |
| 07/09/12 | | | INTERIM FEES PER ECF         278,529.20 #2312 DATED 7/5/2012 | 3210-600 | | | 37,445.95 |
| 07/10/12 | 116 | THE DOCUMENT BANK | JULY, 2012 STORAGE INV.  #0006468 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 3,138.45 | 34,307.50 |
| 07/10/12 | 117 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (JULY, 2012 - INV. DATED 6/30/2012) | 2410-000 | | 4,909.99 | 29,397.51 |
| 07/16/12 | 118 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (INV. #103635779 DATED 6/30/2012) | 2410-000 | | 1,560.00 | 27,837.51 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 108.48 | 27,729.03 |
| 08/07/12 | 119 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (AUG., 2012 - INV. DATED 7/31/2012) | 2410-000 | | 5,027.44 | 22,701.59 |
| 08/10/12 | 120 | THE DOCUMENT BANK | AUGUST, 2012 STORAGE INV.  #0006935 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 3,138.45 | 19,563.14 |
| 08/15/12 | 121 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (INV. #103667389 DATED 7/31/2012) | 2410-000 | | 1,560.00 | 18,003.14 |
| 09/13/12 | 122 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (SEPT., 2012 - INV. DATED 8/31/2012) | 2410-000 | | 4,865.58 | 13,137.56 |
| 09/13/12 | 123 | THE DOCUMENT BANK | SEPTEMBER, 2012 STORAGE INV. #0007365 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 3,036.96 | 10,100.60 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 55

| Case Number: | 08-10632 PGH | | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********3367 - Checking Account |
| Taxpayer ID#: | **-***9970 | | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/17/12 | 124 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (INV. #103698898 DATED 8/31/2012) | 2410-000 | | 1,560.00 | 8,540.60 |
| 09/25/12 | Asset #39 | SCHWARZBERG & ASSOCIATES, PL | REFUND TRUST ACCOUNT BALANCE | 1229-000 | 5,000.00 | | 13,540.60 |
| 10/08/12 | 125 | THE DOCUMENT BANK | OCTOBER, 2012 STORAGE INV. #0007806 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 3,138.45 | 10,402.15 |
| 10/08/12 | 126 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (OCT., 2012 - INV. DATED 9/30/2012) | 2410-000 | | 4,909.99 | 5,492.16 |
| 10/12/12 | 127 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (INV. #103730358 DATED 9/30/2012) | 2410-000 | | 1,560.00 | 3,932.16 |
| 11/07/12 | | From Account #92000208603365 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -25,000.00 | 28,932.16 |
| 11/07/12 | 128 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (NOV., 2012 - INV. DATED 10/31/2012) | 2410-000 | | 4,910.00 | 24,022.16 |
| 11/07/12 | 129 | THE DOCUMENT BANK | OCTOBER, 2012 STORAGE INV. #0008268 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 3,036.96 | 20,985.20 |
| 11/14/12 | 130 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (INV. #103761996 DATED 10/31/2012) | 2410-000 | | 1,560.00 | 19,425.20 |
| 12/06/12 | 131 | THE DOCUMENT BANK | NOVEMBER, 2012 STORAGE INV. #0008694 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 3,138.45 | 16,286.75 |
| 12/11/12 | 132 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (DEC, 2012 - INV. DATED 11/31/2012) | 2410-000 | | 4,948.43 | 11,338.32 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 56

| | | |
|---|---|---|
| **Case Number:** | 08-10632 PGH | |
| **Case Name:** | First NLC Financial Services, LLC | |
| **Taxpayer ID#:** | **-***9970 | |
| **Period Ending:** | 03/27/17 | |

| | |
|---|---|
| **Trustee:** | DEBORAH C. MENOTTE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********3367 - Checking Account |
| **Blanket Bond:** | $135,654,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001029065088 20121213 | 9999-000 | | 11,338.32 | 0.00 |

|  | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **5,000.00** | **5,000.00** | **$0.00** |
| Less: Bank Transfers | | 0.00 | -615,661.68 | |
| **Subtotal** | | **5,000.00** | **620,661.68** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$5,000.00** | **$620,661.68** | |

Exhibit 9

Page: 57

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******9866 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -7,533,209.88 | 7,533,209.88 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,677.98 | 7,530,531.90 |
| 01/11/13 | | To Account #5000379867 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 25,000.00 | 7,505,531.90 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,163.59 | 7,502,368.31 |
| 02/13/13 | Asset #37 | UNITED STATES TREASURY | RESTITUTION PAYMENT - R. LEMOS | 1221-000 | 161.24 | | 7,502,529.55 |
| 02/19/13 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 111.36 | | 7,502,640.91 |
| 02/28/13 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 47.28 | | 7,502,688.19 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 7,500,003.26 |
| 03/29/13 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 63.70 | | 7,500,066.96 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 7,497,286.14 |
| 04/03/13 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 40.00 | | 7,497,326.14 |
| 04/03/13 | Asset #37 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - R. LEMOS | 1221-000 | 212.00 | | 7,497,538.14 |
| 04/10/13 | | To Account #5000379867 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 25,000.00 | 7,472,538.14 |
| 04/30/13 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 61.49 | | 7,472,599.63 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 7,469,531.14 |
| 05/31/13 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 63.44 | | 7,469,594.58 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 7,466,621.98 |
| 06/10/13 | Asset #37 | U. S. TREASURY | RESTITUTION PAYMENT - R. LEMOS | 1221-000 | 80.62 | | 7,466,702.60 |
| 06/13/13 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 90.00 | | 7,466,792.60 |
| 06/17/13 | Asset #42 | CHUBB CORP - NJ TREASURY/CITIBANK N.A. | SETTLEMENT PAYMENT PER ECF #2391 DATED 5/22/2013) | 1249-000 | 2,675,000.00 | | 10,141,792.60 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 58

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******9866 - Money Market Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/26/13 | Asset #41 | STATE OF FLORIDA DEPT OF FINANCIAL SERVICES | UNCLAIMED PROPERTY HELD BY STATE OF FLORIDA | 1221-000 | 16,036.49 | | 10,157,829.09 |
| 06/28/13 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 71.65 | | 10,157,900.74 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 10,155,215.81 |
| 07/08/13 | | To Account #5000379867 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 15,000.00 | 10,140,215.81 |
| 07/31/13 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 86.16 | | 10,140,301.97 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 10,137,137.59 |
| 08/07/13 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 50.00 | | 10,137,187.59 |
| 08/07/13 | Asset #37 | UNITED STATES TREASURY | RESTITUTION PAYMENT - R. LEMOS | 1221-000 | 80.62 | | 10,137,268.21 |
| 08/07/13 | | To Account #5000379867 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 1,405,534.13 | 8,731,734.08 |
| 08/13/13 | | To Account #5000379867 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 200,000.00 | 8,531,734.08 |
| 08/30/13 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 75.44 | | 8,531,809.52 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 8,528,932.81 |
| 09/30/13 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 70.10 | | 8,529,002.91 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 8,526,222.09 |
| 10/07/13 | | To Account #5000379867 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | 150,000.00 | 8,376,222.09 |
| 10/31/13 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 71.40 | | 8,376,293.49 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 8,373,129.11 |
| 11/29/13 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 68.82 | | 8,373,197.93 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 8,370,513.00 |
| 12/02/13 | Asset #37 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - R. LEMOS | 1221-000 | 80.62 | | 8,370,593.62 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 59

| Case Number: | 08-10632 PGH | | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9866 - Money Market Account |
| Taxpayer ID#: | **-***9970 | | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/13 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 71.10 | | 8,370,664.72 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 8,367,500.34 |
| 01/31/14 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 71.07 | | 8,367,571.41 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 8,364,598.81 |
| 02/03/14 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 250.00 | | 8,364,848.81 |
| 02/06/14 | Asset #41 | STATE OF FLORIDA DEPT OF FINANCIAL SERVICES | UNCLAIMED PROPERTY HELD BY STATE OF FLORIDA | 1221-000 | 8,942.43 | | 8,373,791.24 |
| 02/28/14 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 64.22 | | 8,373,855.46 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 8,371,170.53 |
| 03/31/14 | Asset #38 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - GREGORY DAVID | 1221-000 | 3.80 | | 8,371,174.33 |
| 03/31/14 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 50.00 | | 8,371,224.33 |
| 03/31/14 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 71.11 | | 8,371,295.44 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 8,368,514.62 |
| 04/30/14 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 68.79 | | 8,368,583.41 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 8,365,514.92 |
| 05/30/14 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 71.05 | | 8,365,585.97 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 8,362,709.26 |
| 06/30/14 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 68.74 | | 8,362,778.00 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 8,359,997.18 |
| 07/17/14 | Asset #43 | OAK POINT PARTNERS, INC. | SALE PROCEEDS PER ECF #2609 DATED 7/16/2014 (Unknown Remnant Assets) | 1229-000 | 10,000.00 | | 8,369,997.18 |
| 07/31/14 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 71.04 | | 8,370,068.22 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 60

| Case Number: | 08-10632 PGH | | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9866 - Money Market Account |
| Taxpayer ID#: | **-***9970 | | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/14 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 71.10 | | 8,370,139.32 |
| 09/30/14 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 68.80 | | 8,370,208.12 |
| 10/31/14 | | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | 71.10 | | 8,370,279.22 |
| 11/14/14 | | Rabobank, N.A. | Interest Posting at 0.0100% | 1270-000 | 25.23 | | 8,370,304.45 |
| 11/14/14 | | Rabobank, N.A. | Account Closeout Transfer Adjustment to Account xxxxxx8286 | 9999-000 | | 8,370,304.45 | 0.00 |
| 11/30/14 | | Rabobank, N.A. | Interest Posting at 0.0100% | 1270-000 | 38.99 | | 38.99 |
| 12/15/14 | | Signature Bank | Transfer Additional to Funding Acct xxxxxx9866 | 9999-000 | | 38.99 | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **2,712,701.00** | **2,712,701.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 2,657,667.69 | |
| **Subtotal** | **2,712,701.00** | **55,033.31** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,712,701.00** | **$55,033.31** | |

Exhibit 9

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-10632 PGH | |
| **Case Name:** | First NLC Financial Services, LLC | |
| **Taxpayer ID#:** | **-***9970 | |
| **Period Ending:** | 03/27/17 | |

| | |
|---|---|
| **Trustee:** | DEBORAH C. MENOTTE |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9867 - Checking Account |
| **Blanket Bond:** | $135,654,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -11,338.32 | 11,338.32 |
| 12/18/12 | 10132 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (INV. #103792976 DATED 11/30/2012) | 2410-000 | | 1,560.00 | 9,778.32 |
| 12/28/12 | 10133 | INTERNATIONAL SURETIES, LTD. | 2013 BOND PREMIUM | 2300-000 | | 6,026.50 | 3,751.82 |
| 01/07/13 | 10134 | THE DOCUMENT BANK | JAN., 2013 STORAGE INV. #0009127 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 3,138.45 | 613.37 |
| 01/11/13 | | From Account #5000379866 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -25,000.00 | 25,613.37 |
| 01/11/13 | 10135 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (JAN, 2013 - INV. DATED 12/31/2012); Voided on 01/11/2013 | 2410-000 | | 4,966.96 | 20,646.41 |
| 01/11/13 | 10135 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (JAN, 2013 - INV. DATED 12/31/2012); Check issued on 01/11/2013 | 2410-000 | | -4,966.96 | 25,613.37 |
| 01/11/13 | 10136 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (JAN, 2013 - INV. DATED 12/31/2012) | 2410-000 | | 4,917.78 | 20,695.59 |
| 01/15/13 | 10137 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (INV. #103824075 DATED 12/31/2012) | 2410-000 | | 1,560.00 | 19,135.59 |
| 02/08/13 | 10138 | THE DOCUMENT BANK | FEB., 2013 STORAGE INV. #0009578 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 2,834.76 | 16,300.83 |
| 02/08/13 | 10139 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (FEB, 2013 - INV. DATED 1/31/2013) | 2410-000 | | 4,909.71 | 11,391.12 |
| 02/12/13 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 4,229.00 | | 15,620.12 |
| 02/12/13 | Asset #38 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - GREGORY DAVID | 1221-000 | 3.80 | | 15,623.92 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 62

| Case Number: | 08-10632 PGH | | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9867 - Checking Account |
| Taxpayer ID#: | **-***9970 | | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/15/13 | 10140 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (INV. #103855044)  Jan. 2013 | 2410-000 | | 1,560.00 | 14,063.92 |
| 03/08/13 | 10141 | THE DOCUMENT BANK | MARCH., 2013 STORAGE INV.  #0009993 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 3,138.45 | 10,925.47 |
| 03/13/13 | 10142 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2359 DATED 4/10/2013 (MAR, 2013 - INV. DATED 2/28/2013) | 2410-000 | | 4,909.72 | 6,015.75 |
| 03/15/13 | 10143 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2275 DATED 4/4/2012 (INV. #103886296)  Feb 2013 | 2410-000 | | 1,560.00 | 4,455.75 |
| 04/08/13 | 10144 | THE DOCUMENT BANK | APRIL, 2013 STORAGE INV.  #0010418 PER ECF #891 DATED 3/31/2012 | 2410-000 | | 3,036.96 | 1,418.79 |
| 04/10/13 | Asset #40 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JOSEPH BAUMEISTER | 1221-000 | 16.47 | | 1,435.26 |
| 04/10/13 | | From Account #5000379866 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -25,000.00 | 26,435.26 |
| 04/17/13 | 10145 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2359 DATED 4/10/2013 INV. #103916402 DATED 03/31/2013) | 2410-000 | | 1,560.00 | 24,875.26 |
| 04/17/13 | 10146 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2359 DATED 4/10/2013 (APRIL, 2013 - INV. DATED 3/31/2013) | 2410-000 | | 4,918.01 | 19,957.25 |
| 05/06/13 | 10147 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2359 DATED 4/10/2013 (May, 2013 - INV. DATED 4/30/2013) | 2410-000 | | 4,918.01 | 15,039.24 |
| 05/06/13 | 10148 | THE DOCUMENT BANK | MAY, 2013 STORAGE INV.  #0010851 PER ECF #891 | 2410-000 | | 3,138.45 | 11,900.79 |
| 05/14/13 | 10149 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2359 DATED 4/10/2013 INV. #103947804 DATED 04/30/2013) | 2410-000 | | 1,560.00 | 10,340.79 |
| 06/10/13 | 10150 | THE DOCUMENT BANK | JUNE, 2013 STORAGE INV.  #0011259 PER ECF #891 | 2410-000 | | 3,036.96 | 7,303.83 |

Exhibit 9

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 63

| | | |
|---|---|---|
| **Case Number:** | 08-10632 PGH | |
| **Case Name:** | First NLC Financial Services, LLC | |

| | |
|---|---|
| **Trustee:** | DEBORAH C. MENOTTE |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9867 - Checking Account |
| **Blanket Bond:** | $135,654,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID#:** | **-***9970 |
| **Period Ending:** | 03/27/17 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/10/13 | 10151 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2359 DATED 4/10/2013 (June, 2013 - INV. DATED 5/31/2013) | 2410-000 | | 4,909.73 | 2,394.10 |
| 06/17/13 | 10152 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2359 DATED 4/10/2013 INV. #103977386 DATED 05/31/2013) | 2410-000 | | 1,560.00 | 834.10 |
| 07/08/13 | | From Account #5000379866 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -15,000.00 | 15,834.10 |
| 07/08/13 | 10153 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2359 DATED 4/10/2013 (July, 2013 - INV. DATED 6/30/2013) | 2410-000 | | 5,123.14 | 10,710.96 |
| 07/09/13 | 10154 | THE DOCUMENT BANK | JULY, 2013 STORAGE INV. #0011675 PER ECF #891 | 2410-000 | | 3,138.45 | 7,572.51 |
| 07/15/13 | 10155 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2359 DATED 4/10/2013 INV. #104009057 DATED 06/30/2013) | 2410-000 | | 1,560.00 | 6,012.51 |
| 08/05/13 | 10156 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2359 DATED 4/10/2013 (August, 2013 - INV. DATED 7/31/2013) | 2410-000 | | 5,131.44 | 881.07 |
| 08/07/13 | | From Account #5000379866 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -1,405,534.13 | 1,406,415.20 |
| 08/07/13 | 10157 | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | PAYMENT IN FULL OF FINAL FEES AND EXPENSES PER ECF #2433 DATED 8/1/2013 | | | 1,221,444.42 | 184,970.78 |
| 08/07/13 | | | Final Fees Per ECF#2433          1,160,141.63 | 3210-600 | | | 184,970.78 |
| 08/07/13 | | | Final Costs ECF#2433          61,302.79 | 3220-610 | | | 184,970.78 |
| 08/07/13 | 10158 | GLASSRATNER ADVISORY & CAPITAL GROUP | FULL OF FINAL FEES AND EXPENSES PER ECF #2433 DATED 8/1/2013 | 2990-000 | | 150,877.21 | 34,093.57 |
| 08/07/13 | 10159 | FTI CONSULTING | FULL OF FINAL FEES AND EXPENSES PER ECF #2433 DATED 8/1/2013 | 2990-000 | | 13,212.50 | 20,881.07 |
| 08/07/13 | 10160 | THE DOCUMENT BANK | AUGUST, 2013 STORAGE INV. #0012110 PER ECF #891 | 2410-000 | | 3,138.45 | 17,742.62 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 64

**Case Number:** 08-10632 PGH
**Case Name:** First NLC Financial Services, LLC

**Taxpayer ID#:** **-***9970
**Period Ending:** 03/27/17

**Trustee:** DEBORAH C. MENOTTE
**Bank Name:** Rabobank, N.A.
**Account:** ******9867 - Checking Account
**Blanket Bond:** $135,654,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/13/13 | | From Account #5000379866 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -200,000.00 | 217,742.62 |
| 08/13/13 | 10161 | MESIROW FINANCIAL INTERIM MANAGEMENT, LLC | FINAL FEES & EXPENSES PER ECF #2422 DATED 7/26/2013 | | | 180,792.66 | 36,949.96 |
| 08/13/13 | | | FEES PER DE#2422          66,815.00 | 3991-000 | | | 36,949.96 |
| 08/13/13 | | | PAYMENT PER ECF #2422     11,342.66 DATED 7/26/2013 | 6710-000 | | | 36,949.96 |
| 08/13/13 | | | PAYMENT PER ECF #2422    102,635.00 DATED 7/26/2013 | 6700-000 | | | 36,949.96 |
| 08/27/13 | 10162 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2359 DATED 4/10/2013 INV. #200015029 DATED 07/31/2013) | 2410-000 | | 1,560.00 | 35,389.96 |
| 09/10/13 | 10163 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2359 DATED 4/10/2013 (Sept., 2013 - INV. DATED 8/31/2013) | 2410-000 | | 5,123.14 | 30,266.82 |
| 09/10/13 | 10164 | THE DOCUMENT BANK | SEPT., 2013 STORAGE INV.  #0012513 PER ECF #891 | 2410-000 | | 3,036.96 | 27,229.86 |
| 09/16/13 | 10165 | IRON MOUNTAIN | STORAGE EXPENSES PER ECF #2359 DATED 4/10/2013 INV. #200049458 DATED 08/31/2013) | 2410-000 | | 1,560.00 | 25,669.86 |
| 10/01/13 | Asset #27 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - JULIETA FLORES | 1221-000 | 100.00 | | 25,769.86 |
| 10/01/13 | Asset #37 | UNITED STATES TREASURY | RESTITUTION PAYMENTS - R. LEMOS | 1221-000 | 40.31 | | 25,810.17 |
| 10/07/13 | | From Account #5000379866 | TRANSFER FROM MONEY MARKET TO GENERL ACCOUNT TO COVER CHECKS | 9999-000 | | -150,000.00 | 175,810.17 |
| 10/07/13 | 10166 | THE DOCUMENT BANK | FINAL PAYMENT FOR DESTROYING RECORDS PER ECF #2471 DATED 9/25/2013 (CUSTOMER #2156) | 2410-000 | | 35,824.99 | 139,985.18 |
| 11/21/13 | 10167 | PALM BEACH COUNTY TAX COLLECTOR | FULL AND FINAL SATISFACTION OF ANY AND ALL CLAIMS PURSUANT TO ECF #2504 DATED 11/6/2013 | 4800-000 | | 15,000.00 | 124,985.18 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 65

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Rabobank, N.A. |
| | | Account: | ******9867 - Checking Account |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/13 | 10168 | INTERNATIONAL SURETIES, LTD. | 2014 BOND PREMIUM | 2300-000 | | 6,808.40 | 118,176.78 |
| 02/04/14 | 10169 | IRON MOUNTAIN | STORAGE & DESTRUCTION CHARGES PER 9/25/13 ORDER ECF#2471 | 2410-000 | | 114,443.11 | 3,733.67 |
| 11/14/14 | | Rabobank, N.A. | Account Closeout Transfer Adjustment to Account xxxxxx8294 | 9999-000 | | 3,733.67 | 0.00 |

|  |  | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 4,389.58 | 4,389.58 | $0.00 |
| Less: Bank Transfers | | 0.00 | -1,828,138.78 | |
| **Subtotal** | | 4,389.58 | 1,832,528.36 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$4,389.58** | **$1,832,528.36** | |

Exhibit 9

Page: 66

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-10632 PGH | |
| **Case Name:** | First NLC Financial Services, LLC | |
| **Taxpayer ID#:** | **-***9970 | |
| **Period Ending:** | 03/27/17 | |

| | |
|---|---|
| **Trustee:** | DEBORAH C. MENOTTE |
| **Bank Name:** | Signature Bank |
| **Account:** | ******8286 - Checking |
| **Blanket Bond:** | $135,654,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/14 | | Signature Bank | Account Opening Deposit Adjustment From Account xxxxxx9866 | 9999-000 | 8,370,304.45 | | 8,370,304.45 |
| 08/03/15 | 1001 | FURR & COHEN, P.A. | PAYMENT OF FINAL FEES PURSUANT TO COURT ORDER DATED 7/29/2015 [ECF #2729]; Voided on 08/03/2015 | 3210-000 | | 156,390.00 | 8,213,914.45 |
| 08/03/15 | 1001 | FURR & COHEN, P.A. | PAYMENT OF FINAL FEES PURSUANT TO COURT ORDER DATED 7/29/2015 [ECF #2729]; Voided: Check issued on 08/03/2015 | 3210-000 | | -156,390.00 | 8,370,304.45 |
| 08/03/15 | 1002 | FURR & COHEN, P.A. | PAYMENT OF FINAL EXPENSES PER COURT ORDER DATED 7/29/2015 [ECF #2729]; Voided on 08/03/2015 | 3220-000 | | 6,312.07 | 8,363,992.38 |
| 08/03/15 | 1002 | FURR & COHEN, P.A. | PAYMENT OF FINAL EXPENSES PER COURT ORDER DATED 7/29/2015 [ECF #2729]; Voided: Check issued on 08/03/2015 | 3220-000 | | -6,312.07 | 8,370,304.45 |
| 08/03/15 | 1003 | FURR & COHEN, P.A. | PAYMENT OF FINAL EXPENSES PURSUANT TO COURT ORDER DATED 7/29/2015 [ECF #2729] | 3220-000 | | 6,312.07 | 8,363,992.38 |
| 08/03/15 | 1004 | FURR & COHEN, P.A. | PAYMENT OF FINAL FEES PURSUANT TO COURT ORDER DATED 7/29/2015 [ECF #2729] | 3210-000 | | 156,390.00 | 8,207,602.38 |
| 08/04/15 | | From Account# 1502218294 | | 9999-000 | 3,772.66 | | 8,211,375.04 |
| 08/12/15 | 1005 | Adams County Treasurer | Dividend of 100.000000000%, Claim No. 236 | 4800-000 | | 594.53 | 8,210,780.51 |
| 08/12/15 | 1006 | EL PASO COUNTY TREASURER | Dividend of 100.000000000%, Claim No. 190; Voided on 11/19/2015 | 4800-000 | | 205.05 | 8,210,575.46 |
| 08/12/15 | 1007 | Indiana Dept of Revenue | Dividend of 100.000000000%, Claim No. 343-S | 4800-070 | | 1,565.79 | 8,209,009.67 |
| 08/12/15 | 1008 | LA COUNTY TREASURER AND TAX COLLECTOR | Dividend of 100.000000000%, Claim No. 50-S | 4210-000 | | 43.31 | 8,208,966.36 |
| 08/12/15 | 1009 | OKLAHOMA EMPLOYMENT SECURITY COMM | Dividend of 100.000000000%, Claim No. 156-S | 4800-000 | | 956.62 | 8,208,009.74 |
| 08/12/15 | 1010 | Prince George's County, Maryland | Dividend of 100.000000000%, Claim No. 333 | 4800-000 | | 639.09 | 8,207,370.65 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 67

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/15 | 1011 | San Joaquin County Treasurer Tax Collector | Dividend of 100.000000000%, Claim No. 409-2 | 4800-000 | | 1,893.88 | 8,205,476.77 |
| 08/12/15 | 1012 | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | Dividend of 100.000000000% | 3210-000 | | 20,374.50 | 8,185,102.27 |
| 08/12/15 | 1013 | BILZIN SUMBERG BAENA PRICE & AXELROD LLP | Dividend of 100.000000000% | 3220-000 | | 187.59 | 8,184,914.68 |
| 08/12/15 | 1014 | DEBORAH C. MENOTTE | Dividend of 100.000000000% | 2200-000 | | 25,465.08 | 8,159,449.60 |
| 08/12/15 | 1015 | DEBORAH C. MENOTTE, TRUSTEE | Dividend of 100.000000000% | 2100-000 | | 426,739.63 | 7,732,709.97 |
| 08/12/15 | 1016 | KAPILA & COMPANY | Dividend of 100.000000000%, Claim No. K-1E | 3420-000 | | 657.01 | 7,732,052.96 |
| 08/12/15 | 1017 | KAPILA & COMPANY | Dividend of 100.000000000%, Claim No. K-1F | 3410-000 | | 45,101.92 | 7,686,951.04 |
| 08/12/15 | 1018 | U. S. TRUSTEE | Dividend of 100.000000000%, Claim No. 399 | 2950-000 | | 6,500.00 | 7,680,451.04 |
| 08/12/15 | 1019 | MERS | Dividend of 100.000000000%, Claim No. 398-2 | 6910-000 | | 27,915.05 | 7,652,535.99 |
| 08/12/15 | 1020 | MESIROW FINANCIAL INTERIM MANAGEMENT LLC | Dividend of 100.000000000%, Claim No. M-2E11 | 6710-000 | | 5,000.00 | 7,647,535.99 |
| 08/12/15 | 1021 | PHNS, INC. | Dividend of 100.000000000%, Claim No. 142-A | 6910-000 | | 40,000.00 | 7,607,535.99 |
| 08/12/15 | 1022 | State of New Hampshire Banking Dept | Dividend of 100.000000000%, Claim No. 434 | 6920-000 | | 500.00 | 7,607,035.99 |
| 08/12/15 | 1023 | Tennessee Dept of Revenue | Dividend of 100.000000000%, Claim No. 401 | 6820-000 | | 8,607.20 | 7,598,428.79 |
| 08/12/15 | 1024 | Trustee Services, Inc. | Dividend of 100.000000000%, Claim No. 419 | 6700-000 | | 10,121.81 | 7,588,306.98 |
| 08/12/15 | 1025 | United Check Cashing | Dividend of 100.000000000%, Claim No. 375 | 6910-000 | | 953.17 | 7,587,353.81 |
| 08/12/15 | 1026 | Bannister, Heidi E. | Dividend of 100.000000000%, Claim No. 45 | 5300-000 | | 1,346.16 | 7,586,007.65 |
| 08/12/15 | 1027 | Bresun, Kerry | Dividend of 100.000000000%, Claim No. 183; Voided on 01/21/2016 | 5300-000 | | 777.48 | 7,585,230.17 |
| 08/12/15 | 1028 | Brown, Kenyon E | Dividend of 100.000000000%, Claim No. 115 | 5300-000 | | 770.00 | 7,584,460.17 |
| 08/12/15 | 1029 | Christina M. Lindfors | Dividend of 100.000000000%, Claim No. 330 | 5300-000 | | 1,264.92 | 7,583,195.25 |

Exhibit 9

Page: 68

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/15 | 1030 | Cope, Duane Kent | Dividend of 100.000000000%, Claim No. 1-W | 5300-000 | | 10,107.93 | 7,573,087.32 |
| 08/12/15 | 1031 | DACA VI, LLC | Dividend of 100.000000000%, Claim No. 27 | 5300-000 | | 560.00 | 7,572,527.32 |
| 08/12/15 | 1032 | DiLizio, Anthony | Dividend of 100.000000000%, Claim No. 357 | 5300-000 | | 923.20 | 7,571,604.12 |
| 08/12/15 | 1033 | Erblat, Yona | Dividend of 100.000000000%, Claim No. 155-W | 5300-000 | | 7,764.38 | 7,563,839.74 |
| 08/12/15 | 1034 | JM PARTNERS LLC AS ASSIGNEE OF AMALIA GONCALVES | Dividend of 100.000000000%, Claim No. 194 | 5300-000 | | 1,557.69 | 7,562,282.05 |
| 08/12/15 | 1035 | Knaut, Christine (Tina) | Dividend of 100.000000000%, Claim No. 153-W | 5300-000 | | 10,950.00 | 7,551,332.05 |
| 08/12/15 | 1036 | Le, Jackie | Dividend of 100.000000000%, Claim No. 129 | 5300-000 | | 865.38 | 7,550,466.67 |
| 08/12/15 | 1037 | Magno, Aimee P. | Dividend of 100.000000000%, Claim No. 167; Stopped on 03/29/2016 | 5300-000 | | 1,000.00 | 7,549,466.67 |
| 08/12/15 | 1038 | Pathman, James M. | Dividend of 100.000000000%, Claim No. 303-W;   Voided on 11/23/2015 | 5300-000 | | 10,950.00 | 7,538,516.67 |
| 08/12/15 | 1039 | Taylor, Scott I | Dividend of 100.000000000%, Claim No. 232-W | 5300-000 | | 10,950.00 | 7,527,566.67 |
| 08/12/15 | 1040 | Villanueva-Barrios, Lydia C. | Dividend of 100.000000000%, Claim No. 46; Stopped on 11/19/2015 | 5300-000 | | 1,346.16 | 7,526,220.51 |
| 08/12/15 | 1041 | Board of County Commissioners | Dividend of 100.000000000%, Claim No. 177-P | 5800-000 | | 1,511.02 | 7,524,709.49 |
| 08/12/15 | 1042 | Broward Cty Records Taxes & Treasury Div | Dividend of 100.000000000%, Claim No. 109-P | 5800-000 | | 111,014.97 | 7,413,694.52 |
| 08/12/15 | 1043 | City of Columbus, Div of Income tax | Dividend of 100.000000000%, Claim No. 397 | 5800-000 | | 5,574.09 | 7,408,120.43 |
| 08/12/15 | 1044 | Conneticut Dept of Revenue Services | Dividend of 100.000000000%, Claim No. 388 | 5800-000 | | 525.00 | 7,407,595.43 |
| 08/12/15 | 1045 | Indiana Dept of Revenue | Dividend of 100.000000000%, Claim No. 343-P | 5800-000 | | 26,836.68 | 7,380,758.75 |
| 08/12/15 | 1046 | Louisville Metro Revenue | Dividend of 100.000000000%, Claim No. 196 | 5800-000 | | 1,339.93 | 7,379,418.82 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-10632 PGH | | | **Trustee:** | DEBORAH C. MENOTTE | |
| **Case Name:** | First NLC Financial Services, LLC | | | **Bank Name:** | Signature Bank | |
| | | | | **Account:** | ******8286 - Checking | |
| **Taxpayer ID#:** | **-***9970 | | | **Blanket Bond:** | $135,654,000.00 (per case limit) | |
| **Period Ending:** | 03/27/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/15 | 1047 | Ma, Long | Dividend of 100.000000000%, Claim No. 391 | 5800-000 | | 5,250.00 | 7,374,168.82 |
| 08/12/15 | 1048 | Nevada Dept of Taxation | Dividend of 100.000000000%, Claim No. 174-P | 5800-000 | | 21,805.39 | 7,352,363.43 |
| 08/12/15 | 1049 | Newell Normand, Sheriff & Tx Collector | Dividend of 100.000000000%, Claim No. 170 | 5800-000 | | 933.27 | 7,351,430.16 |
| 08/12/15 | 1050 | Ohio Bureau of Workers' Compensation | Dividend of 100.000000000%, Claim No. 389-P | 5800-000 | | 2,005.66 | 7,349,424.50 |
| 08/12/15 | 1051 | Oklahoma Tax Commision | Dividend of 100.000000000%, Claim No. 148 | 5800-000 | | 1,200.00 | 7,348,224.50 |
| 08/12/15 | 1052 | Pennsylvania Department of Revenue | Dividend of 100.000000000%, Claim No. 393-P | 5800-000 | | 6,831.00 | 7,341,393.50 |
| 08/12/15 | 1053 | Pennsylvania Dept of Revenue | Dividend of 100.000000000%, Claim No. 208-P | 5800-000 | | 3,799.00 | 7,337,594.50 |
| 08/12/15 | 1054 | Tennessee Department of Revenue | Dividend of 100.000000000%, Claim No. 400-P | 5800-000 | | 61,990.98 | 7,275,603.52 |
| 08/12/15 | 1055 | Tennessee Dept of Revenue | Dividend of 100.000000000%, Claim No. 150-P | 5800-000 | | 34,079.30 | 7,241,524.22 |
| 08/12/15 | 1056 | JM Partners LLC as assignee of Jean Hawthorne | Dividend of 43.735140830%, Claim No. 39 | 7100-000 | | 46,014.14 | 7,195,510.08 |
| 08/12/15 | 1057 | 1-800-Got-Junk | Dividend of 43.735140830%, Claim No. 230; Voided on 12/04/2015 | 7100-000 | | 3,993.59 | 7,191,516.49 |
| 08/12/15 | 1058 | ADT Security Services | Dividend of 43.735140830%, Claim No. 313; Voided on 01/21/2016 | 7100-000 | | 1,819.02 | 7,189,697.47 |
| 08/12/15 | 1059 | Anis, Sofia R | Dividend of 43.735140830%, Claim No. 37; Voided on 01/21/2016 | 7100-000 | | 336.43 | 7,189,361.04 |
| 08/12/15 | 1060 | Apple Tree Residential App. | Dividend of 43.735140830%, Claim No. 379; Stopped on 03/29/2016 | 7100-000 | | 328.01 | 7,189,033.03 |
| 08/12/15 | 1061 | Berg Appraisal Services P.C. | Dividend of 43.735140830%, Claim No. 227 | 7100-000 | | 131.21 | 7,188,901.82 |
| 08/12/15 | 1062 | Blackstone Center L.P. | Dividend of 43.735140830%, Claim No. 117-2 | 7100-900 | | 25,687.19 | 7,163,214.63 |
| 08/12/15 | 1063 | Board of County Commissioners | Dividend of 43.735140830%, Claim No. 177-U | 7100-000 | | 16.09 | 7,163,198.54 |
| 08/12/15 | 1064 | BOCA T-REX BORROWER, LLC | Dividend of 43.735140830%, Claim No. 341; Stopped on 08/24/2015 | 7100-000 | | 671,508.19 | 6,491,690.35 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 70

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/15 | 1065 | Brigman, Charles D | Dividend of 43.735140830%, Claim No. 127 | 7100-900 | | 214,683.56 | 6,277,006.79 |
| 08/12/15 | 1066 | Broward Cty Records Taxes & Treasury Div | Dividend of 43.735140830%, Claim No. 109-U | 7100-000 | | 44,904.43 | 6,232,102.36 |
| 08/12/15 | 1067 | Careerbuilder, LLC | Dividend of 43.735140830%, Claim No. 28 | 7100-000 | | 4,918.89 | 6,227,183.47 |
| 08/12/15 | 1068 | Central Telephone Co | Dividend of 43.735140830%, Claim No. 164; Voided on 12/03/2015 | 7100-000 | | 2,738.95 | 6,224,444.52 |
| 08/12/15 | 1069 | CESC Four Skyline Place LLC | Dividend of 43.735140830%, Claim No. 44 | 7100-900 | | 5,839.69 | 6,218,604.83 |
| 08/12/15 | 1070 | CESC Four Skyline Place LLC | Dividend of 43.735140830%, Claim No. 43 | 7100-000 | | 38,422.38 | 6,180,182.45 |
| 08/12/15 | 1071 | Cisco Systems Capital Corporation | Dividend of 43.735140830%, Claim No. 345 | 7100-000 | | 6,208.95 | 6,173,973.50 |
| 08/12/15 | 1072 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 104; Voided on 11/19/2015 | 7100-000 | | 1,563.95 | 6,172,409.55 |
| 08/12/15 | 1073 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 103; Voided on 11/19/2015 | 7100-000 | | 2,617.11 | 6,169,792.44 |
| 08/12/15 | 1074 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 102; Voided on 11/19/2015 | 7100-000 | | 1,786.62 | 6,168,005.82 |
| 08/12/15 | 1075 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 101; Voided on 11/19/2015 | 7100-000 | | 1,786.62 | 6,166,219.20 |
| 08/12/15 | 1076 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 100; Voided on 11/19/2015 | 7100-000 | | 2,489.36 | 6,163,729.84 |
| 08/12/15 | 1077 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 99; Voided on 11/19/2015 | 7100-000 | | 464.63 | 6,163,265.21 |
| 08/12/15 | 1078 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 98; Voided on 11/19/2015 | 7100-000 | | 675.18 | 6,162,590.03 |
| 08/12/15 | 1079 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 97; Voided on 11/19/2015 | 7100-000 | | 5,522.64 | 6,157,067.39 |
| 08/12/15 | 1080 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 96; Voided on 11/19/2015 | 7100-000 | | 2,864.46 | 6,154,202.93 |
| 08/12/15 | 1081 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 95; Voided on 11/19/2015 | 7100-000 | | 494.20 | 6,153,708.73 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 71

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/15 | 1082 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 94; Voided on 11/19/2015 | 7100-000 | | 3,319.02 | 6,150,389.71 |
| 08/12/15 | 1083 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 93; Voided on 11/19/2015 | 7100-000 | | 7,447.27 | 6,142,942.44 |
| 08/12/15 | 1084 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 92; Voided on 11/19/2015 | 7100-000 | | 3,277.70 | 6,139,664.74 |
| 08/12/15 | 1085 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 91; Voided on 11/19/2015 | 7100-000 | | 3,293.65 | 6,136,371.09 |
| 08/12/15 | 1086 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 90; Voided on 11/19/2015 | 7100-000 | | 6,212.30 | 6,130,158.79 |
| 08/12/15 | 1087 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 89; Voided on 11/19/2015 | 7100-000 | | 3,174.73 | 6,126,984.06 |
| 08/12/15 | 1088 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 88; Voided on 11/19/2015 | 7100-000 | | 4,638.54 | 6,122,345.52 |
| 08/12/15 | 1089 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 87; Voided on 11/19/2015 | 7100-000 | | 1,363.54 | 6,120,981.98 |
| 08/12/15 | 1090 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 86; Voided on 11/19/2015 | 7100-000 | | 2,340.33 | 6,118,641.65 |
| 08/12/15 | 1091 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 85; Voided on 11/19/2015 | 7100-000 | | 450.74 | 6,118,190.91 |
| 08/12/15 | 1092 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 84; Voided on 11/19/2015 | 7100-000 | | 533.54 | 6,117,657.37 |
| 08/12/15 | 1093 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 83; Voided on 11/19/2015 | 7100-000 | | 896.01 | 6,116,761.36 |
| 08/12/15 | 1094 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 82; Voided on 11/19/2015 | 7100-000 | | 1,777.43 | 6,114,983.93 |
| 08/12/15 | 1095 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 81; Voided on 11/19/2015 | 7100-000 | | 948.89 | 6,114,035.04 |
| 08/12/15 | 1096 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 80; Voided on 11/19/2015 | 7100-000 | | 939.89 | 6,113,095.15 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 72

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/15 | 1097 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 79;<br>Voided on 11/19/2015 | 7100-000 | | 1,845.59 | 6,111,249.56 |
| 08/12/15 | 1098 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 78;<br>Voided on 11/19/2015 | 7100-000 | | 3,071.60 | 6,108,177.96 |
| 08/12/15 | 1099 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 77;<br>Voided on 11/19/2015 | 7100-000 | | 2,358.07 | 6,105,819.89 |
| 08/12/15 | 1100 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 76;<br>Voided on 11/19/2015 | 7100-000 | | 1,899.03 | 6,103,920.86 |
| 08/12/15 | 1101 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 75;<br>Voided on 11/19/2015 | 7100-000 | | 631.92 | 6,103,288.94 |
| 08/12/15 | 1102 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 74;<br>Voided on 11/19/2015 | 7100-000 | | 2,528.49 | 6,100,760.45 |
| 08/12/15 | 1103 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 73;<br>Voided on 11/19/2015 | 7100-000 | | 3,954.20 | 6,096,806.25 |
| 08/12/15 | 1104 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 72;<br>Voided on 11/19/2015 | 7100-000 | | 247.06 | 6,096,559.19 |
| 08/12/15 | 1105 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 71;<br>Voided on 11/19/2015 | 7100-000 | | 1,644.07 | 6,094,915.12 |
| 08/12/15 | 1106 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 70;<br>Voided on 11/19/2015 | 7100-000 | | 1,938.47 | 6,092,976.65 |
| 08/12/15 | 1107 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 67;<br>Voided on 11/19/2015 | 7100-000 | | 448.65 | 6,092,528.00 |
| 08/12/15 | 1108 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 66;<br>Voided on 11/19/2015 | 7100-000 | | 3,051.21 | 6,089,476.79 |
| 08/12/15 | 1109 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 65;<br>Voided on 11/19/2015 | 7100-000 | | 7,077.53 | 6,082,399.26 |
| 08/12/15 | 1110 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 64;<br>Voided on 11/19/2015 | 7100-000 | | 7,295.24 | 6,075,104.02 |
| 08/12/15 | 1111 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 63;<br>Voided on 11/19/2015 | 7100-000 | | 1,499.04 | 6,073,604.98 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 73

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/15 | 1112 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 62;<br>Voided on 11/19/2015 | 7100-000 | | 1,837.74 | 6,071,767.24 |
| 08/12/15 | 1113 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 61;<br>Voided on 11/19/2015 | 7100-000 | | 4,629.25 | 6,067,137.99 |
| 08/12/15 | 1114 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 60;<br>Voided on 11/19/2015 | 7100-000 | | 2,543.60 | 6,064,594.39 |
| 08/12/15 | 1115 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 59;<br>Voided on 11/19/2015 | 7100-000 | | 11,124.39 | 6,053,470.00 |
| 08/12/15 | 1116 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 58;<br>Voided on 11/19/2015 | 7100-000 | | 1,794.54 | 6,051,675.46 |
| 08/12/15 | 1117 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 57;<br>Voided on 11/19/2015 | 7100-000 | | 420.89 | 6,051,254.57 |
| 08/12/15 | 1118 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 56;<br>Voided on 11/19/2015 | 7100-000 | | 6,964.83 | 6,044,289.74 |
| 08/12/15 | 1119 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 55;<br>Voided on 11/19/2015 | 7100-000 | | 4,971.08 | 6,039,318.66 |
| 08/12/15 | 1120 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 54;<br>Voided on 11/19/2015 | 7100-000 | | 3,386.20 | 6,035,932.46 |
| 08/12/15 | 1121 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 53;<br>Voided on 11/19/2015 | 7100-000 | | 6,496.58 | 6,029,435.88 |
| 08/12/15 | 1122 | Cope, Duane Kent | Dividend of 43.735140830%, Claim No. 1-U | 7100-000 | | 58,257.61 | 5,971,178.27 |
| 08/12/15 | 1123 | Cosentino, Robert G. | Dividend of 43.735140830%, Claim No. 151 | 7100-000 | | 103,955.06 | 5,867,223.21 |
| 08/12/15 | 1124 | Countrywide Home Loans Inc | Dividend of 43.735140830%, Claim No. 329-2 | 7100-000 | | 865,918.67 | 5,001,304.54 |
| 08/12/15 | 1125 | Czochanski, Thomas J. Iii | Dividend of 43.735140830%, Claim No. 237 | 7100-900 | | 58,368.25 | 4,942,936.29 |
| 08/12/15 | 1126 | DACA VI, LLC | Dividend of 43.735140830%, Claim No. 152 | 7100-000 | | 45,126.76 | 4,897,809.53 |
| 08/12/15 | 1127 | Danka Office Imaging Company | Dividend of 43.735140830%, Claim No. 12 | 7100-000 | | 2,542.83 | 4,895,266.70 |
| 08/12/15 | 1128 | DB Structured Products Inc | Dividend of 43.735140830%, Claim No. 302-2;<br>Voided on 12/03/2015 | 7100-900 | | 58,948.20 | 4,836,318.50 |

Exhibit 9

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 74

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/15 | 1129 | Dina M Griffin dba Miller Appraisal Assoc | Dividend of 43.735140830%, Claim No. 270 | 7100-000 | | 174.94 | 4,836,143.56 |
| 08/12/15 | 1130 | DONALD G LYON FAMILY TRUST | Dividend of 43.735140830%, Claim No. 169-2 | 7100-000 | | 38,192.72 | 4,797,950.84 |
| 08/12/15 | 1131 | ENTERPRISE CENTER OPERATING ASSOC. LP | Dividend of 43.735140830%, Claim No. 147 | 7100-000 | | 31,261.73 | 4,766,689.11 |
| 08/12/15 | 1132 | Equal Employment Opportunity Comm. | Dividend of 43.735140830%, Claim No. 68; Voided on 10/14/2015 | 7100-000 | | 16,619.35 | 4,750,069.76 |
| 08/12/15 | 1133 | Erblat, Yona | Dividend of 43.735140830%, Claim No. 155-U | 7100-000 | | 56,415.34 | 4,693,654.42 |
| 08/12/15 | 1134 | FDG SouthPark I, LLC, successor to and | Dividend of 43.735140830%, Claim No. 124 | 7100-000 | | 32,931.67 | 4,660,722.75 |
| 08/12/15 | 1135 | Federal Home Loan Mortgage Corporation | Dividend of 43.735140830%, Claim No. 309 | 7100-000 | | 1,801.45 | 4,658,921.30 |
| 08/12/15 | 1136 | Federal Wage & Labor Law Institute | Dividend of 43.735140830%, Claim No. 225 | 7100-000 | | 75.50 | 4,658,845.80 |
| 08/12/15 | 1137 | First American Real Estate Solutions | Dividend of 43.735140830%, Claim No. 258 | 7100-000 | | 7,148.86 | 4,651,696.94 |
| 08/12/15 | 1138 | First American Real Estate Solutions | Dividend of 43.735140830%, Claim No. 223 | 7100-000 | | 435.34 | 4,651,261.60 |
| 08/12/15 | 1139 | First American Real Estate Solutions | Dividend of 43.735140830%, Claim No. 222 | 7100-000 | | 2,186.76 | 4,649,074.84 |
| 08/12/15 | 1140 | FIS Data Services | Dividend of 43.735140830%, Claim No. 191; Voided on 12/03/2015 | 7100-000 | | 25,278.23 | 4,623,796.61 |
| 08/12/15 | 1141 | FIS Data Services Inc | Dividend of 43.735140830%, Claim No. 266-2; Stopped on 11/17/2015 | 7100-000 | | 22,946.83 | 4,600,849.78 |
| 08/12/15 | 1142 | FIS Valuation Solutions LLC | Dividend of 43.735140830%, Claim No. 264 | 7100-000 | | 3,149.80 | 4,597,699.98 |
| 08/12/15 | 1143 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 255 | 7100-000 | | 5,247.84 | 4,592,452.14 |
| 08/12/15 | 1144 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 254 | 7100-000 | | 2,296.33 | 4,590,155.81 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 75

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/15 | 1145 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 253 | 7100-000 | | 1,244.79 | 4,588,911.02 |
| 08/12/15 | 1146 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 252 | 7100-000 | | 2,256.76 | 4,586,654.26 |
| 08/12/15 | 1147 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 251 | 7100-000 | | 2,274.95 | 4,584,379.31 |
| 08/12/15 | 1148 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 250 | 7100-000 | | 2,424.57 | 4,581,954.74 |
| 08/12/15 | 1149 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 249 | 7100-000 | | 13,333.87 | 4,568,620.87 |
| 08/12/15 | 1150 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 248 | 7100-000 | | 7,634.62 | 4,560,986.25 |
| 08/12/15 | 1151 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 247 | 7100-000 | | 3,778.19 | 4,557,208.06 |
| 08/12/15 | 1152 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 246 | 7100-000 | | 681.38 | 4,556,526.68 |
| 08/12/15 | 1153 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 245 | 7100-000 | | 6,154.23 | 4,550,372.45 |
| 08/12/15 | 1154 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 244 | 7100-000 | | 1,290.74 | 4,549,081.71 |
| 08/12/15 | 1155 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 243 | 7100-000 | | 2,037.27 | 4,547,044.44 |
| 08/12/15 | 1156 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 242 | 7100-000 | | 2,013.03 | 4,545,031.41 |
| 08/12/15 | 1157 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 241 | 7100-000 | | 4,581.07 | 4,540,450.34 |
| 08/12/15 | 1158 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 240 | 7100-000 | | 6,529.44 | 4,533,920.90 |
| 08/12/15 | 1159 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 239 | 7100-000 | | 2,247.54 | 4,531,673.36 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 76

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-10632 PGH | | | Trustee: | DEBORAH C. MENOTTE | |
| Case Name: | First NLC Financial Services, LLC | | | Bank Name: | Signature Bank | |
| | | | | Account: | ******8286 - Checking | |
| Taxpayer ID#: | **-***9970 | | | Blanket Bond: | $135,654,000.00 (per case limit) | |
| Period Ending: | 03/27/17 | | | Separate Bond: | N/A | |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/15 | 1160 | General Electric Capital Corporation | Dividend of 43.735140830%, Claim No. 238 | 7100-000 | | 2,070.95 | 4,529,602.41 |
| 08/12/15 | 1161 | Godby Safe & Lock | Dividend of 43.735140830%, Claim No. 362 | 7100-000 | | 193.30 | 4,529,409.11 |
| 08/12/15 | 1162 | Gossin, Fredrick & Jane | Dividend of 43.735140830%, Claim No. 346 | 7100-000 | | 334.57 | 4,529,074.54 |
| 08/12/15 | 1163 | Hackett, Lesley | Dividend of 43.735140830%, Claim No. 214 | 7100-000 | | 109,198.25 | 4,419,876.29 |
| 08/12/15 | 1164 | Hawkins, Robert B. | Dividend of 43.735140830%, Claim No. 187 | 7100-000 | | 96,046.54 | 4,323,829.75 |
| 08/12/15 | 1165 | HINES DOUGLAS CORPORATE CENTER LP | Dividend of 43.735140830%, Claim No. 181 | 7100-000 | | 51,031.65 | 4,272,798.10 |
| 08/12/15 | 1166 | Hines VAF II Sacramento Properties LP | Dividend of 43.735140830%, Claim No. 192 | 7100-000 | | 41,287.32 | 4,231,510.78 |
| 08/12/15 | 1167 | HPBFGLB Saddleback LLC | Dividend of 43.735140830%, Claim No. 256; Voided on 12/03/2015 | 7100-000 | | 38,194.34 | 4,193,316.44 |
| 08/12/15 | 1168 | HSBC Bank USA NA | Dividend of 43.735140830%, Claim No. 271 | 7100-000 | | 68,521.90 | 4,124,794.54 |
| 08/12/15 | 1169 | HSBC Mortgage Services Inc fka | Dividend of 43.735140830%, Claim No. 149-2 | 7100-000 | | 1,212,600.43 | 2,912,194.11 |
| 08/12/15 | 1170 | IKON Financial Svcs | Dividend of 43.735140830%, Claim No. 111-2 | 7100-000 | | 7,457.90 | 2,904,736.21 |
| 08/12/15 | 1171 | Iron Mountain Info Management Inc | Dividend of 43.735140830%, Claim No. 197 | 7100-000 | | 11,419.72 | 2,893,316.49 |
| 08/12/15 | 1172 | IRON MOUNTAIN INFORMATION MGMT INC | Dividend of 43.735140830%, Claim No. IRON-U | 7100-000 | | 21,580.33 | 2,871,736.16 |
| 08/12/15 | 1173 | JM PARTNERS LLC AS ASSIGNEE OF KYLE WOODS | Dividend of 43.735140830%, Claim No. 180 | 7100-000 | | 4,789.00 | 2,866,947.16 |
| 08/12/15 | 1174 | Kaplin Stewart Meloff Reiter & Stein, P.C. | Dividend of 43.735140830%, Claim No. 226-2 | 7100-000 | | 7,173.02 | 2,859,774.14 |
| 08/12/15 | 1175 | Knaut, Christine (Tina) | Dividend of 43.735140830%, Claim No. 153-U | 7100-000 | | 18,861.62 | 2,840,912.52 |
| 08/12/15 | 1176 | LA-Lakeway, LLC | Dividend of 43.735140830%, Claim No. 355 | 7100-000 | | 28,372.97 | 2,812,539.55 |
| 08/12/15 | 1177 | Larin, Tim | Dividend of 43.735140830%, Claim No. 323 | 7100-000 | | 71,746.13 | 2,740,793.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 77

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/15 | 1178 | Leonard O'Brien Spencer Gale & Sayre Ltd | Dividend of 43.735140830%, Claim No. 119 | 7100-000 | | 47.23 | 2,740,746.19 |
| 08/12/15 | 1179 | liquidity solutions, inc. | Dividend of 43.735140830%, Claim No. 447 | 7100-000 | | 50,283.30 | 2,690,462.89 |
| 08/12/15 | 1180 | liquidity solutions, inc. | Dividend of 43.735140830%, Claim No. 168 | 7100-000 | | 26,235.92 | 2,664,226.97 |
| 08/12/15 | 1181 | Loney, Karen J. | Dividend of 43.735140830%, Claim No. 186 | 7100-000 | | 141,449.76 | 2,522,777.21 |
| 08/12/15 | 1182 | Lozano, Valerie A. | Dividend of 43.735140830%, Claim No. 131 | 7100-000 | | 1,309.95 | 2,521,467.26 |
| 08/12/15 | 1183 | LSI Title Company | Dividend of 43.735140830%, Claim No. 265 | 7100-000 | | 1,001.53 | 2,520,465.73 |
| 08/12/15 | 1184 | Maguire Properties Stadium Gateway LP | Dividend of 43.735140830%, Claim No. 263 | 7100-000 | | 60,142.06 | 2,460,323.67 |
| 08/12/15 | 1185 | MEI Realty, Ltd. | Dividend of 43.735140830%, Claim No. 113 | 7100-000 | | 15,749.86 | 2,444,573.81 |
| 08/12/15 | 1186 | Mers | Dividend of 43.735140830%, Claim No. 373 | 7100-000 | | 1,320.58 | 2,443,253.23 |
| 08/12/15 | 1187 | Mick's Mobile Locksmith, Inc. | Dividend of 43.735140830%, Claim No. 69 | 7100-000 | | 34.55 | 2,443,218.68 |
| 08/12/15 | 1188 | Nelson Mullins Riley & Scarborough LLC | Dividend of 43.735140830%, Claim No. 442 | 7100-000 | | 40,981.77 | 2,402,236.91 |
| 08/12/15 | 1189 | Nevada Dept of Taxation | Dividend of 43.735140830%, Claim No. 174-U | 7100-000 | | 6,568.28 | 2,395,668.63 |
| 08/12/15 | 1190 | Nicholas Kaster & Anderson | Dividend of 43.735140830%, Claim No. 221 | 7100-000 | | 235,539.68 | 2,160,128.95 |
| 08/12/15 | 1191 | Orrick, Herrington & Sutcliff LLP | Dividend of 43.735140830%, Claim No. 213 | 7100-000 | | 24,198.54 | 2,135,930.41 |
| 08/12/15 | 1192 | Parkway Properties LP | Dividend of 43.735140830%, Claim No. 195 | 7100-000 | | 535,200.57 | 1,600,729.84 |
| 08/12/15 | 1193 | Pathman, James M. | Dividend of 43.735140830%, Claim No. 315; Voided on 11/23/2015 | 7100-000 | | 1,438.09 | 1,599,291.75 |
| 08/12/15 | 1194 | Pathman, James M. | Dividend of 43.735140830%, Claim No. 303-U; Voided on 11/23/2015 | 7100-900 | | 100,487.81 | 1,498,803.94 |
| 08/12/15 | 1195 | Perchak, Rosalie | Dividend of 43.735140830%, Claim No. 40-2 | 7100-000 | | 3,680.31 | 1,495,123.63 |
| 08/12/15 | 1196 | PHNS, INC. | Dividend of 43.735140830%, Claim No. 142-U | 7100-000 | | 501,432.06 | 993,691.57 |
| 08/12/15 | 1197 | PIP Printing | Dividend of 43.735140830%, Claim No. 35; Stopped on 03/29/2016 | 7100-000 | | 227.32 | 993,464.25 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 78

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
| --- | --- | --- | --- |
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 08/12/15 | 1198 | Qwest Corporation | Dividend of 43.735140830%, Claim No. 332 | 7100-000 | | 78.51 | 993,385.74 |
| 08/12/15 | 1199 | Qwest Corporation | Dividend of 43.735140830%, Claim No. 331 | 7100-000 | | 70.86 | 993,314.88 |
| 08/12/15 | 1200 | Raney, James Kevin | Dividend of 43.735140830%, Claim No. 384 | 7100-000 | | 15,811.94 | 977,502.94 |
| 08/12/15 | 1201 | Raney, James Kevin | Dividend of 43.735140830%, Claim No. 3 | 7100-000 | | 116,066.34 | 861,436.60 |
| 08/12/15 | 1202 | Real EC Technologies Inc | Dividend of 43.735140830%, Claim No. 267 | 7100-000 | | 24,054.33 | 837,382.27 |
| 08/12/15 | 1203 | REALTY ASSOCIATES IOWA CORP. | Dividend of 43.735140830%, Claim No. 179; Stopped on 03/29/2016 | 7100-000 | | 32,935.48 | 804,446.79 |
| 08/12/15 | 1204 | Regsdata | Dividend of 43.735140830%, Claim No. 416 | 7100-000 | | 6,550.89 | 797,895.90 |
| 08/12/15 | 1205 | Richard Flanders Enterprises Inc | Dividend of 43.735140830%, Claim No. 116 | 7100-000 | | 2,886.52 | 795,009.38 |
| 08/12/15 | 1206 | SCMC, LLC | Dividend of 43.735140830%, Claim No. 31 | 7100-000 | | 28,418.41 | 766,590.97 |
| 08/12/15 | 1207 | Scott, Tamara | Dividend of 43.735140830%, Claim No. 14-U | 7100-000 | | 13,412.10 | 753,178.87 |
| 08/12/15 | 1208 | SOUTHPAW KOUFAX LLC | Dividend of 43.735140830%, Claim No. 275 | 7100-000 | | 59,624.55 | 693,554.32 |
| 08/12/15 | 1209 | SOUTHPAW KOUFAX LLC | Dividend of 43.735140830%, Claim No. 216 | 7100-000 | | 161,820.02 | 531,734.30 |
| 08/12/15 | 1210 | SOUTHPAW KOUFAX LLC | Dividend of 43.735140830%, Claim No. 178 | 7100-000 | | 33,435.08 | 498,299.22 |
| 08/12/15 | 1211 | Sprint Nextel -- Correspondence | Dividend of 43.735140830%, Claim No. 417-2 | 7100-000 | | 69,957.14 | 428,342.08 |
| 08/12/15 | 1212 | Stanley, Flanagan And Reuter, LLC | Dividend of 43.735140830%, Claim No. 200 | 7100-000 | | 4,463.16 | 423,878.92 |
| 08/12/15 | 1213 | Strasburger & Price LLP | Dividend of 43.735140830%, Claim No. 351 | 7100-000 | | 781.72 | 423,097.20 |
| 08/12/15 | 1214 | SWIFTVIEW INC | Dividend of 43.735140830%, Claim No. 110 | 7100-000 | | 1,264.40 | 421,832.80 |
| 08/12/15 | 1215 | T Mobile USA Inc | Dividend of 43.735140830%, Claim No. 114 | 7100-000 | | 2,332.50 | 419,500.30 |
| 08/12/15 | 1216 | Taylor, Scott I | Dividend of 43.735140830%, Claim No. 235 | 7100-000 | | 11,969.81 | 407,530.49 |
| 08/12/15 | 1217 | Taylor, Scott I | Dividend of 43.735140830%, Claim No. 234 | 7100-000 | | 1,687.95 | 405,842.54 |
| 08/12/15 | 1218 | Taylor, Scott I | Dividend of 43.735140830%, Claim No. 232-U | 7100-000 | | 67,994.49 | 337,848.05 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 79

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-10632 PGH | | | **Trustee:** | DEBORAH C. MENOTTE | |
| **Case Name:** | First NLC Financial Services, LLC | | | **Bank Name:** | Signature Bank | |
| | | | | **Account:** | ******8286 - Checking | |
| **Taxpayer ID#:** | **-***9970 | | | **Blanket Bond:** | $135,654,000.00 (per case limit) | |
| **Period Ending:** | 03/27/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/12/15 | 1219 | Teledirect International Inc. | Dividend of 43.735140830%, Claim No. 326 | 7100-000 | | 918.44 | 336,929.61 |
| 08/12/15 | 1220 | Tennessee Dept of Revenue | Dividend of 43.735140830%, Claim No. 150-U | 7100-000 | | 3,075.54 | 333,854.07 |
| 08/12/15 | 1221 | Thiel, Douglas J. | Dividend of 43.735140830%, Claim No. 176 | 7100-000 | | 14,293.85 | 319,560.22 |
| 08/12/15 | 1222 | TM Telcomm | Dividend of 43.735140830%, Claim No. 376; Voided on 12/03/2015 | 7100-000 | | 1,063.25 | 318,496.97 |
| 08/12/15 | 1223 | Troy Group Inc | Dividend of 43.735140830%, Claim No. 392 | 7100-000 | | 393.62 | 318,103.35 |
| 08/12/15 | 1224 | Unum Life Insurance Co of America | Dividend of 43.735140830%, Claim No. 122 | 7100-000 | | 2,253.67 | 315,849.68 |
| 08/12/15 | 1225 | US Bancorp | Dividend of 43.735140830%, Claim No. 446 | 7100-000 | | 45,183.25 | 270,666.43 |
| 08/12/15 | 1226 | US Internetworking, Inc. | Dividend of 43.735140830%, Claim No. 205; Stopped on 03/29/2016 | 7100-000 | | 2,648.60 | 268,017.83 |
| 08/12/15 | 1227 | Verizon Business Network Services Inc | Dividend of 43.735140830%, Claim No. 166 | 7100-000 | | 205,306.73 | 62,711.10 |
| 08/12/15 | 1228 | Verizon Wireless West | Dividend of 43.735140830%, Claim No. 414 | 7100-900 | | 35,934.49 | 26,776.61 |
| 08/12/15 | 1229 | Wells Fargo | Dividend of 43.735140830%, Claim No. 175 | 7100-000 | | 11,942.25 | 14,834.36 |
| 08/12/15 | 1230 | Wells Fargo Bank, N.A. | Dividend of 43.735140830%, Claim No. 294 | 7100-000 | | 6,560.27 | 8,274.09 |
| 08/12/15 | 1231 | XO Communications, Inc. | Dividend of 43.735140830%, Claim No. 276 | 7100-000 | | 4,308.50 | 3,965.59 |
| 08/12/15 | 1232 | Yahoo! Search Marketing | Dividend of 43.735140830%, Claim No. 340 | 7100-000 | | 3,965.59 | 0.00 |
| 08/24/15 | 1064 | BOCA T-REX BORROWER, LLC | Dividend of 43.735140830%, Claim No. 341; Stopped: Check issued on 08/12/2015 | 7100-000 | | -671,508.19 | 671,508.19 |
| 08/25/15 | 1233 | BOCA T-REX BORROWER, LLC | Replaces Ck #1064 Lost In Mail with Stop Payment Issued | 7100-000 | | 671,508.19 | 0.00 |
| 10/14/15 | 1132 | Equal Employment Opportunity Comm. | Dividend of 43.735140830%, Claim No. 68; Voided on 08/12/2015 | 7100-000 | | -16,619.35 | 16,619.35 |
| 10/14/15 | 1234 | JAMES McGONAGLE | DIVIDEND OF 43.735140830%, PURSUANT TO AMENDED PROOF OF CLAIM #68 DATED 10/1/2015. | 7100-000 | | 16,619.35 | 0.00 |

Exhibit 9

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 80

| | | |
|---|---|---|
| **Case Number:** | 08-10632 PGH | **Trustee:** DEBORAH C. MENOTTE |
| **Case Name:** | First NLC Financial Services, LLC | **Bank Name:** Signature Bank |
| | | **Account:** ******8286 - Checking |
| **Taxpayer ID#:** | **-***9970 | **Blanket Bond:** $135,654,000.00 (per case limit) |
| **Period Ending:** | 03/27/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/15 | 1141 | FIS Data Services Inc | Dividend of 43.735140830%, Claim No. 266-2; Stopped: Check issued on 08/12/2015 | 7100-000 | | -22,946.83 | 22,946.83 |
| 11/19/15 | 1040 | Villanueva-Barrios, Lydia C. | Dividend of 100.000000000%, Claim No. 46; Stopped: Check issued on 08/12/2015 | 5300-000 | | -1,346.16 | 24,292.99 |
| 11/19/15 | 1006 | EL PASO COUNTY TREASURER | Dividend of 100.000000000%, Claim No. 190; Voided: Check issued on 08/12/2015 | 4800-000 | | -205.05 | 24,498.04 |
| 11/19/15 | 1072 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 104; Voided: Check issued on 08/12/2015 | 7100-000 | | -1,563.95 | 26,061.99 |
| 11/19/15 | 1073 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 103; Voided: Check issued on 08/12/2015 | 7100-000 | | -2,617.11 | 28,679.10 |
| 11/19/15 | 1074 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 102; Voided: Check issued on 08/12/2015 | 7100-000 | | -1,786.62 | 30,465.72 |
| 11/19/15 | 1075 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 101; Voided: Check issued on 08/12/2015 | 7100-000 | | -1,786.62 | 32,252.34 |
| 11/19/15 | 1076 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 100; Voided: Check issued on 08/12/2015 | 7100-000 | | -2,489.36 | 34,741.70 |
| 11/19/15 | 1077 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 99; Voided: Check issued on 08/12/2015 | 7100-000 | | -464.63 | 35,206.33 |
| 11/19/15 | 1078 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 98; Voided: Check issued on 08/12/2015 | 7100-000 | | -675.18 | 35,881.51 |
| 11/19/15 | 1079 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 97; Voided: Check issued on 08/12/2015 | 7100-000 | | -5,522.64 | 41,404.15 |
| 11/19/15 | 1080 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 96; Voided: Check issued on 08/12/2015 | 7100-000 | | -2,864.46 | 44,268.61 |
| 11/19/15 | 1081 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 95; Voided: Check issued on 08/12/2015 | 7100-000 | | -494.20 | 44,762.81 |
| 11/19/15 | 1082 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 94; Voided: Check issued on 08/12/2015 | 7100-000 | | -3,319.02 | 48,081.83 |
| 11/19/15 | 1083 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 93; Voided: Check issued on 08/12/2015 | 7100-000 | | -7,447.27 | 55,529.10 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 81

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/15 | 1084 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 92;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -3,277.70 | 58,806.80 |
| 11/19/15 | 1085 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 91;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -3,293.65 | 62,100.45 |
| 11/19/15 | 1086 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 90;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -6,212.30 | 68,312.75 |
| 11/19/15 | 1087 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 89;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -3,174.73 | 71,487.48 |
| 11/19/15 | 1088 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 88;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -4,638.54 | 76,126.02 |
| 11/19/15 | 1089 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 87;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -1,363.54 | 77,489.56 |
| 11/19/15 | 1090 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 86;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -2,340.33 | 79,829.89 |
| 11/19/15 | 1091 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 85;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -450.74 | 80,280.63 |
| 11/19/15 | 1092 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 84;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -533.54 | 80,814.17 |
| 11/19/15 | 1093 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 83;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -896.01 | 81,710.18 |
| 11/19/15 | 1094 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 82;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -1,777.43 | 83,487.61 |
| 11/19/15 | 1095 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 81;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -948.89 | 84,436.50 |
| 11/19/15 | 1096 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 80;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -939.89 | 85,376.39 |
| 11/19/15 | 1097 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 79;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -1,845.59 | 87,221.98 |
| 11/19/15 | 1098 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 78;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -3,071.60 | 90,293.58 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 82

| | | |
|---|---|---|
| **Case Number:** | 08-10632 PGH | |
| **Case Name:** | First NLC Financial Services, LLC | |
| | | |
| **Taxpayer ID#:** | **-***9970 | |
| **Period Ending:** | 03/27/17 | |

| | |
|---|---|
| **Trustee:** | DEBORAH C. MENOTTE |
| **Bank Name:** | Signature Bank |
| **Account:** | ******8286 - Checking |
| **Blanket Bond:** | $135,654,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/15 | 1099 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 77;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -2,358.07 | 92,651.65 |
| 11/19/15 | 1100 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 76;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -1,899.03 | 94,550.68 |
| 11/19/15 | 1101 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 75;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -631.92 | 95,182.60 |
| 11/19/15 | 1102 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 74;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -2,528.49 | 97,711.09 |
| 11/19/15 | 1103 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 73;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -3,954.20 | 101,665.29 |
| 11/19/15 | 1104 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 72;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -247.06 | 101,912.35 |
| 11/19/15 | 1105 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 71;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -1,644.07 | 103,556.42 |
| 11/19/15 | 1106 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 70;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -1,938.47 | 105,494.89 |
| 11/19/15 | 1107 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 67;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -448.65 | 105,943.54 |
| 11/19/15 | 1108 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 66;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -3,051.21 | 108,994.75 |
| 11/19/15 | 1109 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 65;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -7,077.53 | 116,072.28 |
| 11/19/15 | 1110 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 64;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -7,295.24 | 123,367.52 |
| 11/19/15 | 1111 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 63;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -1,499.04 | 124,866.56 |
| 11/19/15 | 1112 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 62;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -1,837.74 | 126,704.30 |
| 11/19/15 | 1113 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 61;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -4,629.25 | 131,333.55 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 83

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/15 | 1114 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 60; Voided: Check issued on 08/12/2015 | 7100-000 | | -2,543.60 | 133,877.15 |
| 11/19/15 | 1115 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 59; Voided: Check issued on 08/12/2015 | 7100-000 | | -11,124.39 | 145,001.54 |
| 11/19/15 | 1116 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 58; Voided: Check issued on 08/12/2015 | 7100-000 | | -1,794.54 | 146,796.08 |
| 11/19/15 | 1117 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 57; Voided: Check issued on 08/12/2015 | 7100-000 | | -420.89 | 147,216.97 |
| 11/19/15 | 1118 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 56; Voided: Check issued on 08/12/2015 | 7100-000 | | -6,964.83 | 154,181.80 |
| 11/19/15 | 1119 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 55; Voided: Check issued on 08/12/2015 | 7100-000 | | -4,971.08 | 159,152.88 |
| 11/19/15 | 1120 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 54; Voided: Check issued on 08/12/2015 | 7100-000 | | -3,386.20 | 162,539.08 |
| 11/19/15 | 1121 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 53; Voided: Check issued on 08/12/2015 | 7100-000 | | -6,496.58 | 169,035.66 |
| 11/19/15 | 1235 | BLACK NIGHT FINANCIAL SERVICES, INC. | DIVIDEND OF 43.735140830% CLAIM NO. 266-2 | 7100-000 | | 22,946.83 | 146,088.83 |
| 11/19/15 | 1236 | Villanueva-Barrios, Lydia C. | Dividend of 100.000000000%, Claim No. 46 | 5300-000 | | 1,346.16 | 144,742.67 |
| 11/19/15 | 1237 | U.S. COURTS | UNCLAIMED FUNDS DEPOSITED WITH U.S. COURTS | 4800-001 | | 205.05 | 144,537.62 |
| 11/23/15 | 1038 | Pathman, James M. | Dividend of 100.000000000%, Claim No. 303-W;   Voided: Check issued on 08/12/2015 | 5300-000 | | -10,950.00 | 155,487.62 |
| 11/23/15 | 1193 | Pathman, James M. | Dividend of 43.735140830%, Claim No. 315; Voided: Check issued on 08/12/2015 | 7100-000 | | -1,438.09 | 156,925.71 |
| 11/23/15 | 1194 | Pathman, James M. | Dividend of 43.735140830%, Claim No. 303-U; Voided: Check issued on 08/12/2015 | 7100-900 | | -100,487.81 | 257,413.52 |
| 11/23/15 | 1238 | Pathman, James M. | Dividend of 100.000000000%, Claim No. 303-W | 5300-000 | | 10,950.00 | 246,463.52 |
| 11/23/15 | 1239 | Pathman, James M. | Dividend of 43.735140830%, Claim No. 315 | 7100-000 | | 1,438.09 | 245,025.43 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 84

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/15 | 1240 | Pathman, James M. | Dividend of 43.735140830%, Claim No. 303-U | 7100-900 | | 100,487.81 | 144,537.62 |
| 11/23/15 | 1241 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 104; | 7100-000 | | 1,563.95 | 142,973.67 |
| 11/23/15 | 1242 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 103 | 7100-000 | | 2,617.11 | 140,356.56 |
| 11/23/15 | 1243 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 102 | 7100-000 | | 1,786.62 | 138,569.94 |
| 11/23/15 | 1244 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 101 | 7100-000 | | 1,786.62 | 136,783.32 |
| 11/23/15 | 1245 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 100 | 7100-000 | | 2,489.36 | 134,293.96 |
| 11/23/15 | 1246 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 99 | 7100-000 | | 464.63 | 133,829.33 |
| 11/23/15 | 1247 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 98 | 7100-000 | | 675.18 | 133,154.15 |
| 11/23/15 | 1248 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 97 | 7100-000 | | 5,522.64 | 127,631.51 |
| 11/23/15 | 1249 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 96 | 7100-000 | | 2,864.46 | 124,767.05 |
| 11/23/15 | 1250 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 95 | 7100-000 | | 494.20 | 124,272.85 |
| 11/23/15 | 1251 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 94 | 7100-000 | | 3,319.02 | 120,953.83 |
| 11/23/15 | 1252 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 93 | 7100-000 | | 7,447.27 | 113,506.56 |
| 11/23/15 | 1253 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 92 | 7100-000 | | 3,277.70 | 110,228.86 |
| 11/23/15 | 1254 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 91 | 7100-000 | | 3,293.65 | 106,935.21 |
| 11/23/15 | 1255 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 90 | 7100-000 | | 6,212.30 | 100,722.91 |
| 11/23/15 | 1256 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 89 | 7100-000 | | 3,174.73 | 97,548.18 |
| 11/23/15 | 1257 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 88; | 7100-000 | | 4,638.54 | 92,909.64 |
| 11/23/15 | 1258 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 87 | 7100-000 | | 1,363.54 | 91,546.10 |
| 11/23/15 | 1259 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 86 | 7100-000 | | 2,340.33 | 89,205.77 |
| 11/23/15 | 1260 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 85 | 7100-000 | | 450.74 | 88,755.03 |
| 11/23/15 | 1261 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 84 | 7100-000 | | 533.54 | 88,221.49 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 85

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/24/15 | 1262 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 83 | 7100-000 | | 896.01 | 87,325.48 |
| 11/24/15 | 1263 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 82 | 7100-000 | | 1,777.43 | 85,548.05 |
| 11/24/15 | 1264 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 81 | 7100-000 | | 948.89 | 84,599.16 |
| 11/24/15 | 1265 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 80 | 7100-000 | | 939.89 | 83,659.27 |
| 11/24/15 | 1266 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 79 | 7100-000 | | 1,845.59 | 81,813.68 |
| 11/24/15 | 1267 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 78 | 7100-000 | | 3,071.60 | 78,742.08 |
| 11/24/15 | 1268 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 77 | 7100-000 | | 2,358.07 | 76,384.01 |
| 11/24/15 | 1269 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 76 | 7100-000 | | 1,899.03 | 74,484.98 |
| 11/24/15 | 1270 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 75 | 7100-000 | | 631.92 | 73,853.06 |
| 11/24/15 | 1271 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 74 | 7100-000 | | 2,528.49 | 71,324.57 |
| 11/24/15 | 1272 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 73 | 7100-000 | | 3,954.20 | 67,370.37 |
| 11/24/15 | 1273 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 72 | 7100-000 | | 247.06 | 67,123.31 |
| 11/24/15 | 1274 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 71 | 7100-000 | | 1,644.07 | 65,479.24 |
| 11/24/15 | 1275 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 70 | 7100-000 | | 1,938.47 | 63,540.77 |
| 11/24/15 | 1276 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 67 | 7100-000 | | 448.65 | 63,092.12 |
| 11/24/15 | 1277 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 66 | 7100-000 | | 3,051.21 | 60,040.91 |
| 11/24/15 | 1278 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 65 | 7100-000 | | 7,077.53 | 52,963.38 |
| 11/24/15 | 1279 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 64 | 7100-000 | | 7,295.24 | 45,668.14 |
| 11/24/15 | 1280 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 63 | 7100-000 | | 1,499.04 | 44,169.10 |
| 11/24/15 | 1281 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 62 | 7100-000 | | 1,837.74 | 42,331.36 |
| 11/24/15 | 1282 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 61 | 7100-000 | | 4,629.25 | 37,702.11 |
| 11/24/15 | 1283 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 60 | 7100-000 | | 2,543.60 | 35,158.51 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 86

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/24/15 | 1284 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 59 | 7100-000 | | 11,124.39 | 24,034.12 |
| 11/24/15 | 1285 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 58 | 7100-000 | | 1,794.54 | 22,239.58 |
| 11/24/15 | 1286 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 57 | 7100-000 | | 420.89 | 21,818.69 |
| 11/24/15 | 1287 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 56 | 7100-000 | | 6,964.83 | 14,853.86 |
| 11/24/15 | 1288 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 55 | 7100-000 | | 4,971.08 | 9,882.78 |
| 11/24/15 | 1289 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 54 | 7100-000 | | 3,386.20 | 6,496.58 |
| 11/24/15 | 1290 | CIT Technology Financing | Dividend of 43.735140830%, Claim No. 53 | 7100-000 | | 6,496.58 | 0.00 |
| 12/03/15 | 1068 | Central Telephone Co | Dividend of 43.735140830%, Claim No. 164;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -2,738.95 | 2,738.95 |
| 12/03/15 | 1128 | DB Structured Products Inc | Dividend of 43.735140830%, Claim No. 302-2;<br>Voided: Check issued on 08/12/2015 | 7100-900 | | -58,948.20 | 61,687.15 |
| 12/03/15 | 1140 | FIS Data Services | Dividend of 43.735140830%, Claim No. 191;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -25,278.23 | 86,965.38 |
| 12/03/15 | 1167 | HPBFGLB Saddleback LLC | Dividend of 43.735140830%, Claim No. 256;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -38,194.34 | 125,159.72 |
| 12/03/15 | 1222 | TM Telcomm | Dividend of 43.735140830%, Claim No. 376;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -1,063.25 | 126,222.97 |
| 12/03/15 | 1291 | FIS Data Services | Dividend of 43.735140830%, Claim No. 191<br>ACCT #7663;  Stopped on 03/29/2016 | 7100-000 | | 25,278.23 | 100,944.74 |
| 12/03/15 | 1292 | TM Telcomm | Dividend of 43.735140830%, Claim No. 376 | 7100-000 | | 1,063.25 | 99,881.49 |
| 12/03/15 | 1293 | HPBFGLB Saddleback LLC | Dividend of 43.735140830%, Claim No. 256 | 7100-000 | | 38,194.34 | 61,687.15 |
| 12/03/15 | 1294 | Central Telephone Co | Dividend of 43.735140830%, Claim No. 164;<br>Voided on 01/21/2016 | 7100-000 | | 2,738.95 | 58,948.20 |
| 12/03/15 | 1295 | DB Structured Products Inc | Dividend of 43.735140830%, Claim No. 302-2;<br>Stopped on 03/29/2016 | 7100-900 | | 58,948.20 | 0.00 |
| 12/04/15 | 1057 | 1-800-Got-Junk | Dividend of 43.735140830%, Claim No. 230;<br>Voided: Check issued on 08/12/2015 | 7100-000 | | -3,993.59 | 3,993.59 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 87

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/15 | 1296 | U.S. COURTS | UNCLAIMED FUNDS - DIVIDEND | 7100-001 | | 3,993.59 | 0.00 |
| 01/21/16 | 1027 | Bresun, Kerry | Dividend of 100.000000000%, Claim No. 183; Voided: Check issued on 08/12/2015 | 5300-000 | | -777.48 | 777.48 |
| 01/21/16 | 1058 | ADT Security Services | Dividend of 43.735140830%, Claim No. 313; Voided: Check issued on 08/12/2015 | 7100-000 | | -1,819.02 | 2,596.50 |
| 01/21/16 | 1059 | Anis, Sofia R | Dividend of 43.735140830%, Claim No. 37; Voided: Check issued on 08/12/2015 | 7100-000 | | -336.43 | 2,932.93 |
| 01/21/16 | 1294 | Central Telephone Co | Dividend of 43.735140830%, Claim No. 164; Voided: Check issued on 12/03/2015 | 7100-000 | | -2,738.95 | 5,671.88 |
| 01/25/16 | 1297 | U.S. COURTS | UNCLAIMED FUNDS - CHECK RETURNED NOT DELIVERABLE - COULD NOT LOCATE CLAIMANTS | | | 5,671.88 | 0.00 |
| 01/25/16 | | Central Telephone Co | 2,738.95 | 7100-001 | | | 0.00 |
| 01/25/16 | | Anis, Sofia R | 336.43 | 7100-001 | | | 0.00 |
| 01/25/16 | | Bresun, Kerry | 777.48 | 5300-001 | | | 0.00 |
| 01/25/16 | | ADT Security Services | 1,819.02 | 7100-001 | | | 0.00 |
| 03/29/16 | 1037 | Magno, Aimee P. | Dividend of 100.000000000%, Claim No. 167; Stopped: Check issued on 08/12/2015 | 5300-000 | | -1,000.00 | 1,000.00 |
| 03/29/16 | 1060 | Apple Tree Residential App. | Dividend of 43.735140830%, Claim No. 379; Stopped: Check issued on 08/12/2015 | 7100-000 | | -328.01 | 1,328.01 |
| 03/29/16 | 1197 | PIP Printing | Dividend of 43.735140830%, Claim No. 35; Stopped: Check issued on 08/12/2015 | 7100-000 | | -227.32 | 1,555.33 |
| 03/29/16 | 1203 | REALTY ASSOCIATES IOWA CORP. | Dividend of 43.735140830%, Claim No. 179; Stopped: Check issued on 08/12/2015 | 7100-000 | | -32,935.48 | 34,490.81 |
| 03/29/16 | 1226 | US Internetworking, Inc. | Dividend of 43.735140830%, Claim No. 205; Stopped: Check issued on 08/12/2015 | 7100-000 | | -2,648.60 | 37,139.41 |
| 03/29/16 | 1291 | FIS Data Services | Dividend of 43.735140830%, Claim No. 191 ACCT #7663;  Stopped: Check issued on 12/03/2015 | 7100-000 | | -25,278.23 | 62,417.64 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 88

| Case Number: | 08-10632 PGH | Trustee: | DEBORAH C. MENOTTE |
|---|---|---|---|
| Case Name: | First NLC Financial Services, LLC | Bank Name: | Signature Bank |
| | | Account: | ******8286 - Checking |
| Taxpayer ID#: | **-***9970 | Blanket Bond: | $135,654,000.00 (per case limit) |
| Period Ending: | 03/27/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/29/16 | 1295 | DB Structured Products Inc | Dividend of 43.735140830%, Claim No. 302-2; Stopped: Check issued on 12/03/2015 | | 7100-900 | | -58,948.20 | 121,365.84 |
| 03/30/16 | 1298 | REALTY ASSOCIATES IOWA CORP. | Dividend of 43.735140830%, Claim No. 179 | | 7100-000 | | 32,935.48 | 88,430.36 |
| 03/30/16 | 1299 | FIS Data Services | Dividend of 43.735140830%, Claim No. 191 ACCT #7663 | | 7100-000 | | 25,278.23 | 63,152.13 |
| 03/30/16 | 1300 | DB Structured Products Inc | Dividend of 43.735140830%, Claim No. 302-2 | | 7100-900 | | 58,948.20 | 4,203.93 |
| 03/30/16 | 1301 | U.S. COURTS | FUNDS DEPOSITED DIRECTLY TO THE USBC CLERK  TRANSACTION #27063894 | | | | 4,203.93 | 0.00 |
| 03/30/16 | | U.S. COURTS | UNCLAIMED FUNDS | 328.01 | 7100-001 | | | 0.00 |
| 03/30/16 | | U.S. COURTS | UNCLAIMED FUNDS | 1,000.00 | 5300-001 | | | 0.00 |
| 03/30/16 | | U.S. COURTS | UNCLAIMED FUNDS | 227.32 | 7100-001 | | | 0.00 |
| 03/30/16 | | U.S. COURTS | UNCLAIMED FUNDS | 2,648.60 | 7100-001 | | | 0.00 |

|  | ACCOUNT TOTALS | 8,374,077.11 | 8,374,077.11 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers | 8,374,077.11 | 0.00 | |
| | **Subtotal** | 0.00 | 8,374,077.11 | |
| | Less: Payment to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.00** | **$8,374,077.11** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 89

| | | |
|---|---|---|
| Case Number: | 08-10632 PGH | |
| Case Name: | First NLC Financial Services, LLC | |
| Taxpayer ID#: | **-***9970 | |
| Period Ending: | 03/27/17 | |

| | |
|---|---|
| Trustee: | DEBORAH C. MENOTTE |
| Bank Name: | Signature Bank |
| Account: | ******8294 - Checking |
| Blanket Bond: | $135,654,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/14 | | Signature Bank | Account Opening Deposit Adjustment From Account xxxxxx9867 | 9999-000 | 3,733.67 | | 3,733.67 |
| 12/15/14 | | Rabobank, N.A. | Transfer from Account #xxxxxx9866 | 9999-000 | 38.99 | | 3,772.66 |
| 08/04/15 | | To Account# 1502218286 | | 9999-000 | | 3,772.66 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | | 3,772.66 | 3,772.66 | $0.00 |
| Less: Bank Transfers | | 3,772.66 | 3,772.66 | |
| Subtotal | | 0.00 | 0.00 | |
| Less: Payment to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $0.00 | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Money Market # ********6888 | 3,044,692.15 | 0.00 | 0.00 |
| Checking # ******8286 | 0.00 | 8,374,077.11 | 0.00 |
| Checking # ******8294 | 0.00 | 0.00 | 0.00 |
| Money Market # ********3365 | 8,829,752.79 | 616,061.98 | 0.00 |
| Checking # ********3366 | 0.00 | 1,881,061.98 | 0.00 |
| Money Market # ******9866 | 2,712,701.00 | 55,033.31 | 0.00 |
| Checking # ******9867 | 4,389.58 | 1,832,528.36 | 0.00 |
| Money Market # **********3365 | 204,363.43 | 211,783.89 | 0.00 |
| Checking # **********3366 | 0.00 | 1,209,690.64 | 0.00 |
| Checking # **********3367 | 5,000.00 | 620,661.68 | 0.00 |
| | $14,800,898.95 | $14,800,898.95 | $0.00 |